# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF COLORADO
### DENVER DIVISION

In Re:                                    §
                                          §
American Title Services Company           §       Case No. 1:14-12894-JGR
                                          §
            Debtor                        §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

John C. Smiley, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 100.00<br>*(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 345,926.42 | Claims Discharged<br>Without Payment: NA |
| Total Expenses of Administration: 1,267,584.32 | |

3) Total gross receipts of $1,613,510.74 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,613,510.74 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $27,023.61 | $26,309.52 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,146,889.67 | 1,146,889.67 | 1,146,889.67 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 120,694.65 | 120,694.65 | 120,694.65 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 406,865.59 | 368,114.61 | 345,926.42 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 75,531.14 | 4,101,231.32 | 1,280,354.02 | 0.00 |
| **TOTAL DISBURSEMENTS** | $75,531.14 | $5,802,704.84 | $2,942,362.47 | $1,613,510.74 |

4)  This case was originally filed under chapter 11 on 03/12/2014, and it was converted to chapter 7 on 04/04/2014.  The case was pending for 72 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/05/2020 _____ By:/s/John C. Smiley _____

                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 14,421.92 |
| INSURANCE POLICIES - LLYOD'S OF LONDON PROFESSIONAL LIABILIT | 1129-000 | 175,000.00 |
| OFFICE EQUIPMENT | 1129-000 | 17,352.00 |
| AVOIDANCE ACTIONS - ADV 16-01081 TOTOTA MOTOR CREDIT DBA TOY | 1141-000 | 23,482.33 |
| AVOIDANCE ACTIONS - ADV 16-01082 TOYOTA MOTOR CREDIT DBA LEX | 1141-000 | 17,763.82 |
| AVOIDANCE ACTIONS - ADV 16-01085 COLORADO ROCKIES BASEBALL C | 1141-000 | 3,500.00 |
| AVOIDANCE ACTIONS - ADV 16-01086 MALO FAMILY PARTNERSHIP, LL | 1141-000 | 10,000.00 |
| AVOIDANCE ACTIONS - ADV 16-01088 JP MORGAN CHASE AND JP MORG | 1141-000 | 330,000.00 |
| AVOIDANCE ACTIONS - ADV 16-01090 BANK OF AMERICA NA | 1141-000 | 65,000.00 |
| AVOIDANCE ACTIONS - ADV 16-01094 WELLS FARGO BANK NA | 1141-000 | 75,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| INSURANCE POLICIES - TRANSAMERICA INSURANCE CO | 1149-000 | 525,000.00 |
| FINANCIAL ACCOUNTS - CITY WIDE BANK 5609 | 1229-000 | 197,610.51 |
| FINANCIAL ACCOUNTS - GUARANTEE BANK 6933 | 1229-000 | 8,764.54 |
| INSURANCE POLICIES - PREMIUM REFUNDS | 1229-000 | 1,510.00 |
| AVOIDANCE ACTIONS - ADV 16-01087 THE VALLEY COUNTRY CLUB | 1241-000 | 16,100.00 |
| PREFERENCE ACTION - HUD JULIAN CASTRO ADV 15-01180 | 1241-000 | 127,712.15 |
| ESTATE PROCEEDS R TALLEY SCHWAB BALANCE | 1290-000 | 480.00 |
| PRE PETITION RETAINER PAID TO MARKUS WILLIAMS YOUNG & ZIMMER | 1290-000 | 4,813.47 |
| **TOTAL GROSS RECEIPTS** | | **$1,613,510.74** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 46 | ARAPAHOE COUNTY TREASURER | 4110-000 | 0.00 | 1,428.18 | 714.09 | 0.00 |
| 28 | CANON FINANCIAL SERVICES, INC. C/O | 4110-000 | NA | 2,010.00 | 2,010.00 | 0.00 |
| 76 | IPFS CORPORATION | 4110-000 | NA | 23,585.43 | 23,585.43 | 0.00 |
| TOTAL SECURED CLAIMS | | | $0.00 | $27,023.61 | $26,309.52 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| John C. Smiley | 2100-000 | NA | 71,655.32 | 71,655.32 | 71,655.32 |
| John C. Smiley | 2200-000 | NA | 2,329.42 | 2,329.42 | 2,329.42 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 533.12 | 533.12 | 533.12 |
| LTD. INTERNATIONAL SURETIES | 2300-000 | NA | 7.44 | 7.44 | 7.44 |
| PO BOX 412086 KANSAS CITY, MO 64141-2086 | 2420-000 | NA | 7,861.81 | 7,861.81 | 7,861.81 |
| First National Bank - Vinita | 2600-000 | NA | 7,004.68 | 7,004.68 | 7,004.68 |
| Union Bank | 2600-000 | NA | 20,470.94 | 20,470.94 | 20,470.94 |
| CLERK OF THE COURT | 2700-000 | NA | 3,850.00 | 3,850.00 | 3,850.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNITED STATES TRUSTEE | 2950-000 | NA | 325.00 | 325.00 | 325.00 |
| 4333 EDGEWOOD ROAD NE CEDAR RAPIDS, IA 52499 | 2990-000 | NA | 1,510.00 | 1,510.00 | 1,510.00 |
| UNITED STATES DEPT OF HOUSING AND URBAN DEVELOPMENT | 2990-000 | NA | 750.75 | 750.75 | 750.75 |
| LINDQUIST & VENNUM LLP | 3110-000 | NA | 541,626.40 | 541,626.40 | 541,626.40 |
| LINDQUIST & VENNUM LLP | 3120-000 | NA | 31,656.82 | 31,656.82 | 31,656.82 |
| BALLARD SPAHR LLP | 3210-000 | NA | 50,456.70 | 50,456.70 | 50,456.70 |
| DENNIS & COMPANY, PC | 3210-000 | NA | 30,800.00 | 30,800.00 | 30,800.00 |
| JARED C WALTERS | 3210-000 | NA | 7,025.00 | 7,025.00 | 7,025.00 |
| BALLARD SPAHR LLP | 3220-000 | NA | 10,383.53 | 10,383.53 | 10,383.53 |
| JARED C WALTERS | 3220-000 | NA | 801.91 | 801.91 | 801.91 |
| Rubin Brown LLP | 3410-000 | NA | 352,417.70 | 352,417.70 | 352,417.70 |
| DENNIS & COMPANY, PC | 3420-000 | NA | 644.45 | 644.45 | 644.45 |
| DICKENSHEET & ASSOCIATES | 3610-000 | NA | 957.14 | 957.14 | 957.14 |
| DICKENSHEET & ASSOCIATES | 3620-000 | NA | 3,821.54 | 3,821.54 | 3,821.54 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $1,146,889.67 | $1,146,889.67 | $1,146,889.67 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses: GK PEAKVIEW TOWER, LLC | 6990-000 | NA | 120,694.65 | 120,694.65 | 120,694.65 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $120,694.65 | $120,694.65 | $120,694.65 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Abrahamson, Scott G 160 S Monaco Pkwy Apt 509 Denver, CO 80224-1129 | | 0.00 | NA | NA | 0.00 |
| | Adams County Clerk & Recorder 450 S Fourth Ave Brighton, CO 80601 | | 0.00 | NA | NA | 0.00 |
| | Arapahoe County Treasurer 5334 S. Prince Street Littleton, CO 80120 | | 0.00 | NA | NA | 0.00 |
| | Arapahoe County Treasurer 5334 So. Prince Street Littleton, CO 80120 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Archibald, John M<br>13 Stonehaven Ct<br>Highlands Ranch, CO 80130 | | 0.00 | NA | NA | 0.00 |
| | Bagga, Sushma<br>2460 S. Fundy Cir<br>Aurora, CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Bustamante, Lillian T<br>19902East 59th Place<br>Aurora, CO 80019 | | 0.00 | NA | NA | 0.00 |
| | Carter, Carolyn 5<br>1675 S Clarkson St<br>Denver, CO 80210 | | 0.00 | NA | NA | 0.00 |
| | Cisneros, Gail A<br>5147 E.118th PI<br>Thornton, CO 80233 | | 0.00 | NA | NA | 0.00 |
| | City of Greeley Finance<br>Department 1000 - 10th Street<br>Greeley, CO 80631 | | 0.00 | NA | NA | 0.00 |
| | City of Greenwood Village<br>Fin. Dep.t<br>6060 S. Quebec St<br>Greenwood Village, CO<br>80111-4591 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CO Dept of Labor & Employment Unemployment Insurance P.O. Box 8789 Denver, CO 80201 | | 0.00 | NA | NA | 0.00 |
| | CO State Treasurer-Dept of Labor PO Box 956 Denver, CO 80201-0965 | | 0.00 | NA | NA | 0.00 |
| | Colorado Dept of Revenue PO Box 13200 Attn Maria Madera · Denver, CO 80201-4600 | | 0.00 | NA | NA | 0.00 |
| | Corbin Sakdol Administration Builiding 5334 S. Prince Street Littleton, CO 80120 | | 0.00 | NA | NA | 0.00 |
| | Cty of Centennial Tax Lic Div PO Box 17383 Denver, CO 80217-0383 | | 0.00 | NA | NA | 0.00 |
| | Dept of Housing & Urban Dev 1670 Broadway 23rd Fl clo Darrell Rishel Denver, CO 80202 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eaves, Jennifer<br>1180 Bluebird St<br>Brighton, CO 80601 | | 0.00 | NA | NA | 0.00 |
| | Edge, Jeton<br>4400 S. Monaco Street<br>Apt. 911<br>Denver, CO 80237 | | 0.00 | NA | NA | 0.00 |
| | Fasulo-Gagliano, Lori A<br>11 Starling Dr<br>Pueblo, CO 81005 | | 0.00 | NA | NA | 0.00 |
| | Heiser, Marcia R 216 Lark<br>Bunting Ave<br>Loveland, CO 80537 | | 0.00 | NA | NA | 0.00 |
| | Hurth Sisk & Blakemore, LLP<br>P.O. Box 17850<br>4860 Riverbend Road<br>clo W. Harold Flowers Jr.<br>Boulder, CO 80301 | | 0.00 | NA | NA | 0.00 |
| | Jacobson, Sharon L<br>19811 Rosewood Ct<br>Parker, CO 80138 | | 0.00 | NA | NA | 0.00 |
| | Kreig, Jeffrey<br>2 Huntwick Lane<br>clo William Krieg ·<br>Englewood, CO 80013 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Krusko, Igor<br>9605 S Everett Way<br>Littleton, CO 80127 | | 0.00 | NA | NA | 0.00 |
| | Leffingwell, Carol M<br>4003 Nordland Trail<br>Castle Rock, CO 80109 | | 0.00 | NA | NA | 0.00 |
| | Lewis, Emily S<br>519 S. Meldrum Apt 111<br>Fort COllins, CO 80521 | | 0.00 | NA | NA | 0.00 |
| | Martin, Ryan K<br>125· 6th Ave<br>Greeley, CO 80634 | | 0.00 | NA | NA | 0.00 |
| | Morse, Devon L<br>14291 East Dickinson Drive<br>Unit B<br>Aurora, CO 80014 | | 0.00 | NA | NA | 0.00 |
| | Murphy, Kari K<br>3249 Fairview PI Unit 215<br>Denver, CO 80211 | | 0.00 | NA | NA | 0.00 |
| | Najera, Christina L<br>15601 East Jamison Drive<br>#211<br>Englewood, CO 80112 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pueblo County Treasurer<br>Ramona Tax Certs<br>215 West 10 St Rm110<br>Pueblo, CO 81003 | | 0.00 | NA | NA | 0.00 |
| | Robinson, Geralene F<br>1524 Fillmore Court<br>Thornton, CO 80233 | | 0.00 | NA | NA | 0.00 |
| | Sajban, Sherri<br>3109 E 106th Ave<br>Northglenn, CO 80233 | | 0.00 | NA | NA | 0.00 |
| | Sanders, Lauren A<br>987 W. Willow Street<br>Louisville, CO 80027·1035 | | 0.00 | NA | NA | 0.00 |
| | Sandoval, Joann S<br>5051 Utica Street<br>Denver, CO 80212 | | 0.00 | NA | NA | 0.00 |
| | Sandoval, Richard<br>5051 Utica Street<br>Denver, CO 80212 | | 0.00 | NA | NA | 0.00 |
| | Sec of State for CA<br>Documents<br>11 th Street, 3rd Floor<br>Sacramento, CA 95814 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Senst, Dennis G 3509 Sheridan Ave Loveland, CO 80538 | | 0.00 | NA | NA | 0.00 |
| | Skinner, Carol 430 Vance St Lakewood, CO 80226 | | 0.00 | NA | NA | 0.00 |
| | Socanski, Renata 4591 S. Swadley Morrison, CO 80465 | | 0.00 | NA | NA | 0.00 |
| | Spencer, Laura J 19197 E Cottonwood Dr Unit 635 Parker, CO 80138 | | 0.00 | NA | NA | 0.00 |
| | State of Colorado 1300 Broadway 8th Fl clo Todd Larsen, Esq. Denver, CO 80203 | | 0.00 | NA | NA | 0.00 |
| | Talley, Cheryl 0 10935 E. Crestline Pl Englewood, CO 80111 | | 0.00 | NA | NA | 0.00 |
| | Talley, Patrick 10935 E. Crestline Pl Englewood, CO 80111 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Talley, Richard M 10935 E. Crestline Place Englewood, CO 80111 | | 0.00 | NA | NA | 0.00 |
| | Tovar, Stephanie L 5950 E. Belleview Ave Greenwood Village, CO 80111 | | 0.00 | NA | NA | 0.00 |
| | US Dept of Labor - EBSA 2 Pershing Square 2300 Main St #110 clo Elizabeth Nichols Kansas City, MO 64108 | | 0.00 | NA | NA | 0.00 |
| | Vukovic, Alex 4241 S. Deframe St Morrison, CO 80465-1002 | | 0.00 | NA | NA | 0.00 |
| | Wills, Lorena E 1830 S. Biscay St Aurora, CO 80017 | | 0.00 | NA | NA | 0.00 |
| 49 | ALEKSANDRA VUKOVIC | 5300-000 | 0.00 | 12,475.00 | 12,475.00 | 12,475.00 |
| 43 | ARYN LALLAS | 5300-000 | 0.00 | 5,561.39 | 5,561.39 | 5,561.39 |
| 22 | BARBARA D ROBLES | 5300-000 | 0.00 | 6,381.60 | 6,381.60 | 6,381.60 |
| 37 | BARBARA HANSON | 5300-000 | 0.00 | 7,830.00 | 7,830.00 | 7,830.00 |
| 36 | BRENDA PETERS | 5300-000 | 0.00 | 5,462.50 | 5,462.50 | 5,462.50 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15 | BRENDA ROGERS | 5300-000 | 0.00 | 2,230.47 | 2,230.47 | 2,230.47 |
| 16 | CARRIE STETSON | 5300-000 | 0.00 | 3,958.31 | 3,958.31 | 3,958.31 |
| 27 | CHACON, DE ANNA | 5300-000 | 0.00 | 5,381.55 | 5,381.55 | 5,381.55 |
| 7 | CHRISTINE J. JOHNSON | 5300-000 | NA | 2,874.00 | 0.00 | 0.00 |
| 7A | CHRISTINE J. JOHNSON | 5300-000 | 0.00 | 2,874.46 | 2,874.46 | 2,874.46 |
| 89 | CHRISTOPHER MUFF | 5300-000 | 0.00 | 9,127.74 | 9,127.74 | 9,127.74 |
| 25 | DAVID W GAINES | 5300-000 | 0.00 | 7,427.00 | 7,427.00 | 7,427.00 |
| 45 | DAVID W. GAINES, Sr. | 5300-000 | NA | 7,427.00 | 0.00 | 0.00 |
| 27 | DE ANNA CHACON | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 34 | DE LA TORRE, JACQUELINE | 5300-000 | 0.00 | 3,450.00 | 3,450.00 | 3,450.00 |
| 63 | DEANNA NEISES | 5300-000 | 0.00 | 5,589.02 | 0.00 | 0.00 |
| 8 | DEANNA NEISES | 5300-000 | NA | 5,589.02 | 5,589.02 | 5,589.02 |
| 64 | DOROTHY KRASKA | 5300-000 | NA | 4,850.00 | 4,850.00 | 4,850.00 |
| 19 | ELIZABETH FREDERICK | 5300-000 | 0.00 | 197.55 | 197.55 | 197.55 |
| 41 | GINA VOSHEL | 5300-000 | 0.00 | 7,307.30 | 7,307.30 | 7,307.30 |
| 14 | JACQUELINE BARTLETT | 5300-000 | 0.00 | 6,801.00 | 2,951.00 | 2,951.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 34 | JACQUELINE DE LA TORRE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 2 | JANICE L. LINGLE | 5300-000 | 0.00 | 12,475.00 | 12,475.00 | 12,475.00 |
| 10 | JAYNE L. PAULSEN | 5300-000 | NA | 4,462.00 | 0.00 | 0.00 |
| 12 | JOAN METCALF | 5300-000 | 0.00 | 4,803.60 | 4,803.60 | 4,803.60 |
| 9 | JULIE FRANKS | 5300-000 | 0.00 | 5,927.20 | 5,927.20 | 5,927.20 |
| 3A | LINDA K. ELLERBECK | 5300-000 | 0.00 | 3,461.00 | 3,461.00 | 3,461.00 |
| 5 | MARTI S HANSON | 5300-000 | 0.00 | 3,654.56 | 3,654.56 | 3,654.56 |
| 66 | MARY TERESA FREYSCHLAG | 5300-000 | NA | 291.46 | 291.46 | 291.46 |
| 4 | MELANIE NOBLES | 5300-000 | 0.00 | 4,600.00 | 4,600.00 | 4,600.00 |
| 6 | MICHAEL CHAGNON | 5300-000 | 0.00 | 12,475.00 | 12,475.00 | 12,475.00 |
| 24 | MICHELLE ELDER | 5300-000 | NA | 4,046.15 | 4,046.15 | 4,046.15 |
| 35 | PAUL A BRITT, Jr. | 5300-000 | 0.00 | 9,743.56 | 9,743.56 | 9,743.56 |
| 20 | RACHEL M. BURHAM | 5300-000 | 0.00 | 2,873.20 | 2,873.20 | 2,873.20 |
| 84 | RAMONA K. NEIDERHEISER | 5300-000 | NA | 4,900.00 | 0.00 | 0.00 |
| 17 | ROBIN E. MYERS | 5300-000 | 0.00 | 5,811.82 | 5,811.82 | 5,811.82 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 18 | SANDRA GAINES | 5300-000 | NA | 3,624.00 | 0.00 | 0.00 |
| 18A | SANDRA GAINES | 5300-000 | 0.00 | 8,124.00 | 8,124.00 | 8,124.00 |
| 47 | SANDRA GAINES | 5300-000 | NA | 8,124.00 | 0.00 | 0.00 |
| 70 | SARAH A STEINBECK | 5300-000 | 0.00 | 4,038.46 | 4,038.46 | 4,038.46 |
| 13 | SHERRI KNIGHT | 5300-000 | 0.00 | 3,400.00 | 3,400.00 | 3,400.00 |
| 39 | SONYA G SWAEN | 5300-000 | 0.00 | 2,880.00 | 2,880.00 | 2,880.00 |
| 48 | SOUTPHAIPHANH PHIAVONG | 5300-000 | 0.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| 44 | STEPHANIE A. HILL | 5300-000 | 0.00 | 9,924.72 | 9,924.72 | 9,924.72 |
| 11 | TAMARA L. SALAZAR | 5300-000 | 0.00 | 4,500.00 | 4,500.00 | 4,500.00 |
| 26 | TAMMY D. FRENI | 5300-000 | NA | 4,538.46 | 0.00 | 0.00 |
| 40 | TAMMY D. FRENI | 5300-000 | 0.00 | 17.94 | 17.94 | 17.94 |
| 77 | TAMMY FRENI | 5300-000 | NA | 260.34 | 260.34 | 260.34 |
| 33 | TIFFANY C ELSHOLZ | 5300-000 | 0.00 | 1,920.00 | 1,920.00 | 1,920.00 |
| 31 | TOM HARTL | 5300-000 | 0.00 | 3,504.00 | 3,504.00 | 3,504.00 |
| 31 | TOM HARTL | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 1 | VIRGINIA H. BANKS | 5300-000 | 0.00 | 7,252.93 | 7,252.93 | 7,252.93 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 42 | BRIDGET TAYLOR | 5300-001 | 0.00 | 3,700.00 | 3,700.00 | 3,700.00 |
| 10A | JAYNE L. PAULSEN | 5300-001 | 0.00 | 4,462.00 | 4,462.00 | 4,462.00 |
| 29 | SHARON MALTA | 5300-001 | 0.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| 75 | WILLIAM T. KRIEG | 5300-001 | 0.00 | 1,743.79 | 1,743.79 | 1,743.79 |
| 57 | PAUL A. BRITT, Jr. | 5400-000 | NA | 220.84 | 220.84 | 220.84 |
| 65 | MARTY MARION | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 67 | OSKARS STUCIS | 5600-000 | NA | 3,500.00 | 3,500.00 | 3,500.00 |
| 79 | DOUG R. MARION | 5600-001 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 69 | NANCY FERGUSON | 5600-001 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| | CO DEPT OF LABOR AND EMPLOYMENT | 5800-000 | NA | NA | 4,002.59 | 4,002.59 |
| 23 | COLORADO DEPARTMENT OF REVENUE - ATSC | 5800-000 | 0.00 | 13,742.00 | 13,742.00 | 11,049.30 |
| | FEDERAL UNEMPLOYMENT INSURANCE | 5800-000 | NA | NA | 1,158.96 | 1,158.96 |
| 90 | FRANCHISE TAX BOARD - ATSC | 5800-000 | NA | 3,346.72 | 3,346.72 | 2,690.96 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 13,475.95 | 13,475.95 |
| 21 | INTERNAL REVENUE SERVICE - ATSC | 5800-000 | 0.00 | 94,914.98 | 94,914.98 | 76,316.64 |
| 72 | U. S. DEPT OF LABOR - ATSC | 5800-000 | 0.00 | 1,231.95 | 1,231.95 | 990.56 |
| 1 | VIRGINIA H. BANKS | 5800-000 | NA | 12,000.00 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $0.00 | $406,865.59 | $368,114.61 | $345,926.42 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Byeongsook Seo Gordon & Rees LLP 555 17th Street, Suite 3400 Denver, CO 80202 | | 0.00 | NA | NA | 0.00 |
| | Heather K. Kelly Gordon & Rees LLP-Denver 555 17th St, #3400 Denver, CO 80202 | | 0.00 | NA | NA | 0.00 |
| | Jeffrey D. Cawdrey Gordon & Rees, LLP-Denver 555 17th St, Ste 3400 Denver, CO 80202 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Keller Williams Colorado Region 8400 E Prentice Ave #808 - Attn Toni Kie Englewood, CO 80111 | | 0.00 | NA | NA | 0.00 |
| | Keller Williams Realty Professionals 9101 Sheridan Blvd #310 - Attn Bill Greer Westminster, CO 80031 | | 0.00 | NA | NA | 0.00 |
| | Key-Rite Security 2120 S. Grape St - Denver, CO 80222 | | 0.00 | NA | NA | 0.00 |
| | Land Title Assoc Colorado PO Box 102618 - Denver, CO 80250 | | 0.00 | NA | NA | 0.00 |
| | LaTonia Gore PO Box 102474 - Denver, CO 80250 | | 0.00 | NA | NA | 0.00 |
| | Leadership Connection 1767-A Denver West Blvd - Attn John Archibald Golden, CO 80401 | | 0.00 | NA | NA | 0.00 |
| | Leasing Customer Service 800 Walnut Street Des Moines, IA 50309 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Legatus Membership 5072 Annunciation Circle - Suite 202 Ava Maria, FL 34142 | | 0.00 | NA | NA | 0.00 |
| | LexisNexis, Inc PO Box 7247-6882 - Philadelphia, PA 19170-3882 | | 0.00 | NA | NA | 0.00 |
| | Lexus Financial Services PO Box 60114 - City of Industry, CA 91716-0114 | | 0.00 | NA | NA | 0.00 |
| | Liberty Mutual PO Box 34526 . Attn Judy Butler, Sr. Surety Claims Spec Seattle, WA 98124-1526 | | 0.00 | NA | NA | 0.00 |
| | Lindee Burns 165 N. Larch Elmhurst, IL 60126 | | 0.00 | NA | NA | 0.00 |
| | Listings Up Inc 9563 Devons PI Attn Karla Adams Highlands Ranch, CO 80126 | | 0.00 | NA | NA | 0.00 |
| | Loop Information Systems, Inc PO Box 7096 Attn Kyle Pope The Woodlands, TX 77387-7096 | | 1,760.00 | NA | NA | 0.00 |
| | Master Printers 308 Main St - Canon city, CO 81212 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mastery, Inc 15790 E Powers Drive - Attn Bruce Gardner Centennial, CO 80015 | | 0.00 | NA | NA | 0.00 |
| | McGrath Electric 3125 Ohm Way - Denver, CO 80209 | | 0.00 | NA | NA | 0.00 |
| | McKinley Freeway Center 6892 S. Yosemite Suite 2-105 Englewood, CO 80112 | | 24,089.00 | NA | NA | 0.00 |
| | Megan Adeyemo Gordon & Reese LLP·Denver 555 17th St, #3400 Denver, CO 80202 | | 0.00 | NA | NA | 0.00 |
| | Metro Brokers Professionals 11941 West 48th Ave Suite 100 - Wheat Ridge, CO 80033 | | 0.00 | NA | NA | 0.00 |
| | Metro Brokers Professionals 11941 West 48th Ave, Ste 100 - Attn Herb Zimmerman Wheat Ridge, CO 80033 | | 0.00 | NA | NA | 0.00 |
| | Miami-Dade County Recorder PO Box 011711 Flagler Station - Miami, FL 33101 | | 0.00 | NA | NA | 0.00 |
| | Michelle Lazoran 7736 Elmwood Street - Littleton, CO 80125 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michelle Marison Decorating 121 Juniper Ct - Attn Michelle Marison Fort Collins, CO 80521 | | 0.00 | NA | NA | 0.00 |
| | Mile High Title Research 1499 W 120th Ave #224 - Westminster, CO 80234 | | 0.00 | NA | NA | 0.00 |
| | Minuteman Press - DTC 7388 S. Revere Pkwy, #802 . Centennial, CO 80112-3996 | | 0.00 | NA | NA | 0.00 |
| | MKCPA, Inc 191 Calle Magdalena Ste. 290 Attn Michael Kwee, CPA Encinitas, CA 92024 | | 0.00 | NA | NA | 0.00 |
| | Mobile Brochure 7555 S Prince St Suite 105 c/o CTS, INC Littleton, CO 80120 | | 0.00 | NA | NA | 0.00 |
| | Mobile Record Shredders 205 N Elizabeth St #120 Pueblo, CO 81003 | | 160.44 | NA | NA | 0.00 |
| | Morgan Stanley Smith Barney NY 1633 Broadway, 33rd Floor New York, NY 10019 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | National Registered Agents, Inc PO Box 927 West Windsor, NJ 08550-0927 | | 0.00 | NA | NA | 0.00 |
| | Natl Federation of the Blind Colorado 5670 E Evans Ave #204 Denver, CO 80222 | | 0.00 | NA | NA | 0.00 |
| | neraCreative Solutions LLC 6501 S Simms Way Littleton, CO 80127 | | 0.00 | NA | NA | 0.00 |
| | NewBenefits 14240 Proton Rd Dallas, TX 75244 | | 0.00 | NA | NA | 0.00 |
| | Nick Kasten 10935 E Crestline Pl Englewood, CO 80111 | | 0.00 | NA | NA | 0.00 |
| | Nicole Christine lrby Gordon & Rees, LLP-Denver 555 17th St, Ste 3400 Denver, CO 80202 | | 0.00 | NA | NA | 0.00 |
| | Northwest Registered Agent, Inc 906 West 2nd Ave, Ste 100 - Spokane, WA 99201 | | 0.00 | NA | NA | 0.00 |
| | Online 401K 101 Green St, 2nd Floor - San Francisco, CA 94111 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Otis Spunkmeyer, Inc 7090 Collections Center Drive - Chicago, IL 60693 | | 0.00 | NA | NA | 0.00 |
| | Park Centre Properties, LLC Wells Fargo Bank Building P.O. Box 13797 Denver, CO 80291 | | 5,805.00 | NA | NA | 0.00 |
| | Park Centre Properties, LLC Wells Fargo PO Box 13797 Denver, CO 80201 | | 0.00 | NA | NA | 0.00 |
| | Patty Lillmars 891 S Southwood Dr Centennial, CO 80121 | | 0.00 | NA | NA | 0.00 |
| | PDQ, Inc PO Box 24673 Denver, CO 80224-0673 | | 120.00 | NA | NA | 0.00 |
| | PersonaiUmbrella.com PO Box 88586 Emeryville, CA 94662-0586 | | 0.00 | NA | NA | 0.00 |
| | Pikes Peak Association of Realtors 430 N Tejon St Colorado Springs, CO 80903 | | 0.00 | NA | NA | 0.00 |
| | Pine Financial Group Inc 10200 W 44th Ave., Suite 220 Wheat Ridge, CO 80033 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pitnewy Bowes Purchase Power PO Box 371874 . Pittsburgh, PA 15250-7874 | | 573.33 | NA | NA | 0.00 |
| | Pitney Boews Lease Union PO Box 856460 Louisville, KY 40285-6460 | | 0.00 | NA | NA | 0.00 |
| | Pitney Bowes - Lease Pecos PO Box 371896 Pittsburgh, PA 15250-7896 | | 827.53 | NA | NA | 0.00 |
| | Pitney Bowes • Lease GWV PO Box 856460 Louisville, KY 40285-6460 | | 0.00 | NA | NA | 0.00 |
| | Pitney Bowes Global Fin. Svc PO Box 371887 . Pittsburgh, PA 15250-7887 | | 0.00 | NA | NA | 0.00 |
| | Pitney Bowes Inc PO Box 371896 Pittsburgh, PA 15250-7896 | | 0.00 | NA | NA | 0.00 |
| | Pitney Bowes Lease Brighton PO Box 371896 Pittsburgh, PA 15250-7896 | | 0.00 | NA | NA | 0.00 |
| | Pitney Bowes Purchase Power PO Box 371874 . Pittsburgh, PA 15250-7874 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pitney Bowes Purchase Power PO Box 856042 Louisville, KY 40285-6042 | | 0.00 | NA | NA | 0.00 |
| | PJ Promotions 10800 W 23rd Ave Dr . Lakewood, CO 80215 | | 0.00 | NA | NA | 0.00 |
| | PKL Signing Patty Lillmars 891 S Southwood Dr - Attn Patty Lillmars Centennial, CO 80121 | | 0.00 | NA | NA | 0.00 |
| | Premium Financing Specialsts 24722 Network Pl - Chicago, IL 60673-2472 | | 5.00 | NA | NA | 0.00 |
| | PRO Auto Collision 7360 S Fraser St - Centennial, CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Professional Document Management 5001 S College Ave Unit B - Fort Collins, CO 80525 | | 0.00 | NA | NA | 0.00 |
| | Prudential Preferred Real Estate 7505 Village Square Dr, #102 - Castle Rock, CO 80108 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Prudential Rocky MT Realtors 660 Southpointe Ct, Ste 200 . Colorado Springs, CO 80906 | | 0.00 | NA | NA | 0.00 |
| | Pueblo Home of Heroes Assoc PO Box 36 Pueblo, CO 81002 | | 0.00 | NA | NA | 0.00 |
| | Quickbooks CDT/MBNA-Piatinum Plus PO Box 15469 Wilmington, DE 19888-6546 | | 0.00 | NA | NA | 0.00 |
| | Quickbooks RT P.O. Box 15469 . Wilmington, DE 19886-5469 | | 0.00 | NA | NA | 0.00 |
| | Ralph's Neon & Electric Inc PO Box 1467 Attn Charles Montera Pueblo, CO 81002 | | 0.00 | NA | NA | 0.00 |
| | Re/Max Properties Inc 2630 Tenderfoot Hill St - Colorado Springs, CO 80906 | | 0.00 | NA | NA | 0.00 |
| | Realty Assoc. Fund P.O. Box 11363 Newark, NJ 07101 | | 6,437.00 | NA | NA | 0.00 |
| | Recruiting Station Denver US Denver, CO 80203 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Red Lake Advertising LLC 19035 Purser Ct - Attn Tom Hurford Monument, CO 80132 | | 0.00 | NA | NA | 0.00 |
| | RENAV Services Group LLC 1776 S Jackson St, Ste 710 Denver, CO 80210 | | 0.00 | NA | NA | 0.00 |
| | RENAV Services Group LLC PO Box 150231 Lakewood, CO 80215 | | 0.00 | NA | NA | 0.00 |
| | Roller & Associates 7500 York Street Denver, CO 80229 | | 0.00 | NA | NA | 0.00 |
| | Rotary Club of Pueblo West PO Box 7506 Pueblo West, CO 81007 | | 0.00 | NA | NA | 0.00 |
| | S&L Renovations 10580 W 74th Pl Attn Sonny Kelsey Arvada, CO 80005 | | 0.00 | NA | NA | 0.00 |
| | Sam's Club PO Box 530970 - Atlanta, GA 30353-0970 | | 0.00 | NA | NA | 0.00 |
| | Santa Fe Glass Inc 1920 W Quincy Ave - Attn Craig W Englewood, CO 80110 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Schwan's Home Service, Inc 115 West College Dr - Attn HSAR Marshall, MN 56258 | | 0.00 | NA | NA | 0.00 |
| | Shred-It 1707 E. 58th Ave - Denver, CO 80216 | | 0.00 | NA | NA | 0.00 |
| | Signs by Scott 123 W. 4th St. - Pueblo, CO 81003 | | 0.00 | NA | NA | 0.00 |
| | Simple Benefit Plan Admin LLC 929 Cove Road, Suite A - Jasper, GA 30143 | | 0.00 | NA | NA | 0.00 |
| | Small Claims Court Arapahoe Cty 7325 S Potomac St - Centennial, CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Soft Delivery, Inc PO Box 3667 - Englewood, CO 80155 | | 0.00 | NA | NA | 0.00 |
| | Softpro Corporation 4800 Falls of Neuse Rd #400 Attn Lauren Guidici Raleigh, NC 27609 | | 0.00 | NA | NA | 0.00 |
| | Source Office Products 13350 West 43rd Drive - Golden, CO 80403 | | 4,015.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | Spam Soap, Inc 3193 Red Hill Ave - Costa Mesa, CA 95626 |  | 0.00 | NA | NA | 0.00 |
|  | Spectaclar Stagings, LLC 787 Kendall Ct - Attn Kathryn Sever Avery Lakewood, CO 80214 |  | 0.00 | NA | NA | 0.00 |
|  | Stadium Management Co, LLC 1701 Bryant St, #100 - c/o Denver Broncos Ticket Office Denver, CO 80204 |  | 0.00 | NA | NA | 0.00 |
|  | Stephanie Fisher 1248 S Reed St Unit 6 . Stephanie Fisher Lakewood, CO 80232 |  | 0.00 | NA | NA | 0.00 |
|  | Stoney Mountain LLC 7494 Marshall Road Louisville, CO 80027 |  | 11,000.00 | NA | NA | 0.00 |
|  | Summers, Nick 5401 Locust St . Commerce City, CO 80022 |  | 0.00 | NA | NA | 0.00 |
|  | Sun Life Assurance Co of Canada PO Box 7247-0381 . Philadelphia, PA 19170-0381 |  | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SUN Office Products 7347 S. Revere Pkwy . Building 200 Centennial, CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Suzanne Bailey PO Box 844 - Conifer, CO 80433 | | 0.00 | NA | NA | 0.00 |
| | Symantec Corp PO Box 742345 - Los Angles, CA 90074 | | 0.00 | NA | NA | 0.00 |
| | Tabor Street Realty Venture LLC 8431 Nelson Court Arvada, CO 80005 | | 2,000.00 | NA | NA | 0.00 |
| | Tabor Street Realty Venture, LLC 11941 West 48th Ave, Ste 200 - Attn Ardith White Wheatridge, CO 80033 | | 0.00 | NA | NA | 0.00 |
| | The Carpet Wave LLC 4600 W. 11th Ave . Denver, CO 80204 | | 0.00 | NA | NA | 0.00 |
| | The DB Group 10026 W. San Juan Way #200 . Attn Steve Sides Littleton, CO 80127 | | 0.00 | NA | NA | 0.00 |
| | Theresa Dawn Kittleson 1278 Lark Ave . Brighton, CO 80601 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Thomson Reuters West Pmt Ctr P .0. Box 6292 . Carol Stream, IL 60197-6292 | | 0.00 | NA | NA | 0.00 |
| | Thomson Reuters West PO Box 6292 Carol Stream, IL 60197-6292 | | 0.00 | NA | NA | 0.00 |
| | TI Services 4123 S. Zenobia Street Denver, CO 80236 | | 0.00 | NA | NA | 0.00 |
| | TI Services LLC 4123 S. Zenobia Street Denver, CO 80236 | | 0.00 | NA | NA | 0.00 |
| | Tim Kelly 1132 Skeel St - Brighton, CO 80601 | | 0.00 | NA | NA | 0.00 |
| | Title Resources Guaranty Co 8111 LBJ Freeway - Suite 1200 Dallas, TX 75251 | | 0.00 | NA | NA | 0.00 |
| | Tony Rosacci's Fine Catering 12001 E Caley Ave . Centennial, CO 80111 | | 0.00 | NA | NA | 0.00 |
| | Toyota Financial Services PO Box 60116 . City Industry, CA 91716·0116 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Transamerica Occidental Life Ins 1100 Walnut Street . Kansas City, MO 64106 | | 0.00 | NA | NA | 0.00 |
| | Transamerica Occidental Life Ins 1150 South Olive Street . Los Angeles, CA 90015 | | 0.00 | NA | NA | 0.00 |
| | Transamerica Occidental Life Ins PO Box 419521 . Kansas City, MO 64141-6521 | | 0.00 | NA | NA | 0.00 |
| | Transamerica Occidental Life Ins PO Box 512101 Los Angeles, CA 90051-0101 | | 0.00 | NA | NA | 0.00 |
| | Travelers Personal Insurance PO Box 660307 - Dallas, TX 75266-0307 | | 0.00 | NA | NA | 0.00 |
| | Treece, Alfrey, Musat & Bosworth PC 999 - 18th Street Suite 1600 - Denver, CO 80202 | | 0.00 | NA | NA | 0.00 |
| | TTR Shipping 1000 Campus Dr, Ste 300 - Stow, OH 44224 | | 0.00 | NA | NA | 0.00 |
| | Tudor Insurance 400 Parson's Lakes Dr - Franklin Lakes, NE 07417-2600 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Twisters 10555 S. Parker Rd - Parker, CO 80134 | | 0.00 | NA | NA | 0.00 |
| | UC San Diego PO Box 467 . Tustin, CA 92781-0467 | | 0.00 | NA | NA | 0.00 |
| | Underwriters at Lloyds's London 20208 N Tustin Ave . Premier Claim Mgmt LLC Santa Anna, CA 92705 | | 0.00 | NA | NA | 0.00 |
| | Underwriters at Lloyds's London Harbor Side Financial Ctr . Plaza Five, S c/o Torus US Svc Claims Off. Jersey City, NJ 07311 | | 0.00 | NA | NA | 0.00 |
| | Union Mountain Operating Co LLC P.O. Box 912615 Denver, CO 80291 | | 6,546.00 | NA | NA | 0.00 |
| | United Healthcare Ins Co Dept. CH 10151 . Palatine, IL 60055-0151 | | 0.00 | NA | NA | 0.00 |
| | United States Trustee 999 18th St., #1551 c/o Richard Wieland c/o Joanne Speirs Denver, CO 80202 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UPS - Ft Collin UPS Lock Box 577 Carol Stream., IL 60132-0577 | | 261.53 | NA | NA | 0.00 |
| | UPS Freight P .0. Box 730900 Dallas, TX 75373-0900 | | 0.00 | NA | NA | 0.00 |
| | URA, LLC P.O. Box 21 - Brighton, CO 80601 | | 0.00 | NA | NA | 0.00 |
| | Vail Rentals by Owner 104 Broadway Ste #600 - Denver, CO 80203 | | 0.00 | NA | NA | 0.00 |
| | Valerie Cardenas 6493 West 98th Ct - Westminster, CO 80021 | | 0.00 | NA | NA | 0.00 |
| | Valley Country Club 14601 Country Club Dr - Centennial, CO 80016-1054 | | 0.00 | NA | NA | 0.00 |
| | ValueCheck 8822 Ridge line Blvd #100 - Highlands Ranch, CO 80129 | | 750.00 | NA | NA | 0.00 |
| | Van Education Center 5345 Arapahoe Ave# 7 Boulder, CO 80303 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Van Remortel LLC 2000 S Colorado Blvd Tower One, Ste 3700 Attn Fred Van Remortel Denver, CO 80222 | | 0.00 | NA | NA | 0.00 |
| | Van Remortel LLC 5347 S Valentia Way #130 Englewood, CO 80111 | | 0.00 | NA | NA | 0.00 |
| | Vectern Energy Delivery PO Box 6248 . Indianapolis, IN 46206-6248 | | 0.00 | NA | NA | 0.00 |
| | Walsworth Franklin Bevins & McCall LLP . 1 City Blvd, Fifth Floor Orange, CA 92868-3677 | | 0.00 | NA | NA | 0.00 |
| | Wells Fargo Card Services PO Box 30086 - Los Angeles, CA 90030-0086 | | 0.00 | NA | NA | 0.00 |
| | Wells Fargo Financial Leasing PO Box 6434 - Carol Stream, IL 60197-6434 | | 211.20 | NA | NA | 0.00 |
| | Welsh, LLC 1776 S Jackson St, #412 - Don Welsh Denver, CO 80210 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | West Side Remodel & Construction LLC . 6122 Gallegos Dr West Lafayette, IN 47906 | | 0.00 | NA | NA | 0.00 |
| | Woehler, Patricia 1723 Morrison Avenue . Pueblo, CO 81005 | | 900.00 | NA | NA | 0.00 |
| | Women's Council of Realtors Re/Max Profe 7501 Village Square Dr. #106 Attn Diane Ortiz Castle Pines, CO 80108 | | 0.00 | NA | NA | 0.00 |
| | Xcel Energy PO Box 840 Denver, CO 80201 | | 337.71 | NA | NA | 0.00 |
| | Xcel Energy PO Box 9477 . Minneapolis, MN 55484-9477 | | 0.00 | NA | NA | 0.00 |
| | Xcel Energy PO Box 9477 Minneapolis, MN 55484·9477 | | 0.00 | NA | NA | 0.00 |
| | Your Castle Real Estate 1776 S Jackson Street, Suite 412 Attn Hannah Montague Denver, CO 80210 | | 0.00 | NA | NA | 0.00 |
| | Zack Kretchmer 6065 S. Kingston Cr . Englewood, CO 80111 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 88 | A. KEANE RAY AND KELLY E. RAY | 7100-000 | NA | 11,000.00 | 11,000.00 | 0.00 |
| 78 | ALECTA REAL ESTATE SERVICES USA, LLC | 7100-000 | NA | 120,074.47 | 120,074.47 | 0.00 |
| 49 | ALEKSANDRA VUKOVIC | 7100-000 | NA | 13,968.00 | 1,493.00 | 0.00 |
| 50 | ARDHAM | 7100-000 | NA | 21,544.00 | 21,544.00 | 0.00 |
| 43 | ARYN LALLAS | 7100-000 | NA | 1,400.00 | 1,400.00 | 0.00 |
| 74 | AT&T MOBILITY II LLC | 7100-000 | NA | 2,794.40 | 2,794.40 | 0.00 |
| 36 | BRENDA PETERS | 7100-000 | NA | 1,997.50 | 1,997.50 | 0.00 |
| 28 | CANON FINANCIAL SERVICES, INC. C/O | 7100-000 | NA | 69,529.88 | 163,213.19 | 0.00 |
| 87 | CANON SOLUTIONS AMERICA | 7100-000 | NA | 6,146.19 | 6,146.19 | 0.00 |
| 73 | CARISSA DAVIS | 7100-000 | NA | 9,000.00 | 9,000.00 | 0.00 |
| 54 | DEX MEDIA | 7100-000 | NA | 5,382.42 | 5,382.42 | 0.00 |
| 79 | DOUG R. MARION | 7100-000 | NA | 64,264.97 | 29,358.98 | 0.00 |
| 80 | GK PEAKVIEW TOWER, LLC | 7100-000 | NA | 388,088.61 | 388,088.61 | 0.00 |
| 76 | IPFS CORPORATION | 7100-000 | NA | 13,242.03 | 13,242.03 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | JANICE L. LINGLE | 7100-000 | NA | 12,829.53 | 354.53 | 0.00 |
| 58 | LEVEL 3 COMMUNICATIONS, LLC | 7100-000 | 0.00 | 19,225.94 | 19,225.94 | 0.00 |
| 55 | MARLIN BUSINESS BANK | 7100-000 | 290.08 | 590.25 | 590.25 | 0.00 |
| 65 | MARTY MARION | 7100-000 | NA | 64,267.97 | 29,358.99 | 0.00 |
| 85 | MH HOLDINGS, LLC | 7100-000 | NA | 67,753.64 | 67,753.64 | 0.00 |
| 6 | MICHAEL CHAGNON | 7100-000 | NA | 26,000.00 | 1,102.00 | 0.00 |
| 69 | NANCY FERGUSON | 7100-000 | NA | 51,086.05 | 48,331.05 | 0.00 |
| 38 | RAMONA K. NEIDERHEISER | 7100-000 | NA | 4,650.00 | 0.00 | 0.00 |
| 83 | RAMONA K. NEIDERHEISER | 7100-000 | NA | 23,700.00 | 0.00 | 0.00 |
| 56 | REDVISION SYSTEMS, INC. - ATT: SANF | 7100-000 | 0.00 | 31,948.65 | 31,948.65 | 0.00 |
| 59 | SAFE CHECKS | 7100-000 | 0.00 | 499.92 | 499.92 | 0.00 |
| 52 | SKLD INFORMATION SERVICES LLC | 7100-000 | 3,263.85 | 8,334.86 | 8,334.86 | 0.00 |
| 68 | STROHMEYER FAMILY TRUST | 7100-000 | NA | 149,327.07 | 149,327.07 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 77 | TAMMY FRENI | 7100-000 | 0.00 | 4,198.20 | 3,937.86 | 0.00 |
| 82 | TITLE RESOURCES GUARANTY COMPANY | 7100-000 | NA | 2,759,766.62 | 0.00 | 0.00 |
| 71 | UNITED PARCEL SERVICE | 7100-000 | 1,911.47 | 3,963.69 | 3,963.69 | 0.00 |
| 61 | UNITED POWER INC | 7100-000 | 0.00 | 353.24 | 353.24 | 0.00 |
| 32 | WELLS FARGO FINANCIAL LEASING, INC. | 7100-000 | 0.00 | 7,941.81 | 7,941.81 | 0.00 |
| 86 | XEROX CORPORATION | 7100-000 | 3,930.75 | 72,327.54 | 72,327.54 | 0.00 |
| 60 | XPRESSHRED LLC | 7100-000 | 336.00 | 1,019.00 | 1,019.00 | 0.00 |
| 21 | INTERNAL REVENUE SERVICE - ATSC | 7300-000 | 0.00 | 59,249.19 | 59,249.19 | 0.00 |
| 90A | FRANCHISE TAX BOARD - ATSC | 7400-000 | NA | 3,765.68 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $75,531.14 | $4,101,231.32 | $1,280,354.02 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 14-12894 | JGR | Judge: | Joseph G. Rosania | Trustee Name: | John C. Smiley |

| Case Name: | American Title Services Company | | | Date Filed (f) or Converted (c): | 04/04/2014 (c) |

341(a) Meeting Date: 05/08/2014

For Period Ending: 03/05/2020 | Claims Bar Date: 07/14/2014

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1. FINANCIAL ACCOUNTS - GUARANTEE BANK 6933 (u) | 8,764.54 | 8,764.54 | | 8,764.54 | FA |
| 2. FINANCIAL ACCOUNTS - WELLS FARGO | 100.00 | 0.00 | | 0.00 | FA |
| 3. SECURITY DEPOSITS | Unknown | 0.00 | | 0.00 | FA |
| 4. BOOKS/COLLECTIBLES | Unknown | 0.00 | | 0.00 | FA |
| 5. INSURANCE POLICIES - TRANSAMERICA INSURANCE CO | 1,000,000.00 | 525,000.00 | | 525,000.00 | FA |
| 6. INSURANCE POLICIES - HARTFORD COMMERCIAL LIABILITY / WORKMAN | Unknown | 0.00 | | 0.00 | FA |
| 7. INSURANCE POLICIES - TORUS SPECIALTY INSURANCE CO EXCESS LIA | Unknown | 0.00 | | 0.00 | FA |
| 8. INSURANCE POLICIES - LLYOD'S OF LONDON PROFESSIONAL LIABILIT | Unknown | 175,000.00 | | 175,000.00 | FA |
| 9. INSURANCE POLICIES - LIBERTY MUTUAL FIDELITY POLICY | Unknown | 0.00 | | 0.00 | FA |
| 10. STOCK | Unknown | 0.00 | | 0.00 | FA |
| 11. PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
| 12. NEGOTIABLE INSTRUMENTS | Unknown | 0.00 | | 0.00 | FA |
| 13. ACCOUNTS RECEIVABLE | Unknown | 14,421.92 | | 14,421.92 | FA |
| 14. LIQUIDATED CLAIMS - TAX REFUNDS | Unknown | 0.00 | | 0.00 | FA |
| 15. EQUITABLE OR FUTURE INTERESTS | Unknown | 0.00 | | 0.00 | FA |
| 16. ESTATE OF A DECEDENT - LIFE POLICY SEE ASSET NO. 5 | Unknown | 0.00 | | 0.00 | FA |
| 17. Void (u) | 0.00 | N/A | | 0.00 | FA |
| 18. GENERAL INTANGIBLES - SKD PLANT LICENSE | Unknown | 0.00 | | 0.00 | FA |
| 19. DEBTOR PRODUCT OR SERVICE - CUSTOMER LISTS OR OTHER COMPILAT | Unknown | 0.00 | | 0.00 | FA |
| 20. OFFICE EQUIPMENT | Unknown | 17,352.00 | | 17,352.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 14-12894 | JGR | Judge: | Joseph G. Rosania | Trustee Name: | John C. Smiley |
|---|---|---|---|---|---|---|
| Case Name: | American Title Services Company | | | | Date Filed (f) or Converted (c): | 04/04/2014 (c) |
| | | | | | 341(a) Meeting Date: | 05/08/2014 |
| For Period Ending: | 03/05/2020 | | | | Claims Bar Date: | 07/14/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 21.  MACHINERY AND SUPPLIES | Unknown | 0.00 | | 0.00 | FA |
| 22.  OTHER - CERTIFIED FUNDS REMITTER PATRICK TALLEY | Unknown | 0.00 | | 0.00 | FA |
| 23.  OTHER - POTENTIAL INTEREST IN AMERICAN REALTY DATA LLC | Unknown | 0.00 | | 0.00 | FA |
| 24.  INSURANCE POLICIES - PREMIUM REFUNDS (u) | 0.00 | 1,510.00 | | 1,510.00 | FA |
| 25.  FINANCIAL ACCOUNTS - CITY WIDE BANK 5609 (u) | 0.00 | 197,610.51 | | 197,610.51 | FA |
| 26.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 27.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 28.  PREFERENCE ACTION - TRG ADV 15-01090 (u) | 0.00 | 0.00 | | 0.00 | FA |
| 29.  PREFERENCE ACTION - C TALLEY AND ESTATE OF R TALLEY ADV 15-0 (u) | 0.00 | 0.00 | | 0.00 | FA |
| 30.  PREFERENCE ACTION - HUD JULIAN CASTRO ADV 15-01180 (u) | 0.00 | 127,712.15 | | 127,712.15 | FA |
| 31.  AVOIDANCE ACTIONS - ADV 16-01081 TOTOTA MOTOR CREDIT DBA TOY | Unknown | 23,482.33 | | 23,482.33 | FA |
| 32.  AVOIDANCE ACTIONS - ADV 16-01082 TOYOTA MOTOR CREDIT DBA LEX | Unknown | 17,763.82 | | 17,763.82 | FA |
| 33.  AVOIDANCE ACTIONS - ADV 16-01084 CAPITAL ONE FINANCE DBA CAP | Unknown | 0.00 | | 0.00 | FA |
| 34.  AVOIDANCE ACTIONS - ADV 16-01085 COLORADO ROCKIES BASEBALL C | Unknown | 3,500.00 | | 3,500.00 | FA |
| 35.  AVOIDANCE ACTIONS - ADV 16-01086 MALO FAMILY PARTNERSHIP, LL | Unknown | 10,000.00 | | 10,000.00 | FA |
| 36.  AVOIDANCE ACTIONS - ADV 16-01087 THE VALLEY COUNTRY CLUB (u) | 0.00 | 16,100.00 | | 16,100.00 | FA |
| 37.  AVOIDANCE ACTIONS - ADV 16-01088 JP MORGAN CHASE AND JP MORG | Unknown | 330,000.00 | | 330,000.00 | FA |
| 38.  AVOIDANCE ACTIONS - ADV 16-01089 RESIDENTIAL SERVICES AND RE | Unknown | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No: | 14-12894          JGR |
| Case Name: | American Title Services Company |
| For Period Ending: | 03/05/2020 |

| | |
|---|---|
| Judge: | Joseph G. Rosania |
| Trustee Name: | John C. Smiley |
| Date Filed (f) or Converted (c): | 04/04/2014 (c) |
| 341(a) Meeting Date: | 05/08/2014 |
| Claims Bar Date: | 07/14/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 39.  AVOIDANCE ACTIONS - ADV 16-01090 BANK OF AMERICA NA | Unknown | 65,000.00 | | 65,000.00 | FA |
| 40.  AVOIDANCE ACTIONS - ADV 16-01091 AMERICAN EXPRESS COMPANY | Unknown | 0.00 | | 0.00 | FA |
| 41.  AVOIDANCE ACTIONS - ADV 16-01094 WELLS FARGO BANK NA | Unknown | 75,000.00 | | 75,000.00 | FA |
| 42.  PRE PETITION RETAINER PAID TO MARKUS WILLIAMS YOUNG & ZIMMER (u) | 43,000.00 | 4,813.47 | | 4,813.47 | FA |
| 43.  ESTATE PROCEEDS R TALLEY SCHWAB BALANCE (u) | 480.00 | 480.00 | | 480.00 | FA |
| INT.  Void (u) | 0.00 | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

| | | | | |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,052,344.54 | $1,613,510.74 | $1,613,510.74 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

8/15/2014
EMPLOYED LINDQUIST & VENNUM, THEODORE HARTL, ESQ
ONGOING DEPOSITIONS AND INVESTIGATION INTO ASSETS OF ESTATE

DECEMBER 2015
SEE DOCKET NO 346 ENTERED NOVEMBER 10, 2015

TRUSTEE'S MOTION TO APPROVE SETTLEMENT AGREEMENT FOR $1M LIFE INSURANCE POLICY -
DISTRICT COURT CASES INVOLVED - 14CV366-RM-BNB AND 14CV1412-PAB-CBS
ORDER APPROVING SETTLEMENT AGREEMENT ENTERED IN MAIN BANKRUPTCY CASE 14-12894 ON DECEMBER 9, 2015 #358
TRUSTEE TO RECEIVE $700,000.00 IN FULL AND FINAL SETTLEMENT OF CLAIM AGAINST TRG/TALLEY ADV CASES 15-01090 AND 15-01091

CURRENT ASSET VALUE CHANGED TO REFLECT $700K DUE TO TRUSTEE FROM $1M LIFE INSURANCE POLICY

TRG CLAIM WITHDRAWN BY COURT ORDER DECEMBER 9, 2015 DOCKET NO 358
MOTIONS FILED IN MAIN CASE AT DOCKET NOS. 96 AND 195 ARE WITHDRAWN BY COURT ORDER DECEMBER 9, 2015 DOCKET NO 358
NOTES ADDED TO CLAIM #82 TO REFLECT WITHDRAWAL OF CLAIM PURSUANT TO ORDER DATED DECEMBER 9, 2015 DOCKET NO. 358

Exhibit 8

JUNE 19, 2015
LITIGATION ONGOING ADVERSARY COMPLAINTS FILED BY TRUSTEE IN RE C TALLEY AND TALLEY ESTATE, TRG, HUD AND JULIAN CASTRO

ON JUNE 15, 2015 MR. HARTL ATTORNEY FOR TRUSTEE FILED MULTIPLE MOTIONS FOR 2004 EXAMINATIONS IN RE ADVERSARY COMPLAINT 15.01090 RELATED TO $1M INSURANCE POLICY TRANSFERRED TO MS. TALLEY ONE DAY PRIOR TO FILING BANKRUPTCY

AUGUST 17, 2015
ADV. CASE NO. 15-01180 RESOLVED CHECK RECEIVED AND DEPOSITED
LITIGATING PREFERENCES - ADVERSARY CASE CLOSED

AUGUST 28, 2015
ESTATE TAX RETURNS TO BE GENERATED FOR 2014

SEPTEMBER 8, 2015
OFFICE CONFERENCE WITH MR. HARTL RE ESTIMATED VALUE FOR AVOIDANCE ACTIONS TO BE FILED

DECEMBER 29, 2015
$175K TO ARRIVE FOR TPA SETTLEMENT

JANUARY 19, 2016
APPLICATION TO EMPLOY JARED WALTERS AS SPECIAL COUNSEL FOR WELLS FARGO FRAUDULENT TRANSFERS

FEBRUARY 2016
ONGOING LITIGATION - AVOIDANCE CLAIMS BEING DRAFTED BY MR. HARTL ATTORNEY FOR TRUSTEE

MARCH 2016
ADDITIONIAL ADVERSARY CASES FILED BY ATTORNEY FOR TRUSTEE AGAINST TOYOTA DBA TOYOTA, TOYOTA DBA LEXUS, CAPITAL ONE FINANCE DBA CAPITAL ONE BANK; COLORADO ROCKIES BASEBALL CLUB FOUNDATION, MALO FAMILY PARTNERSHIP, THE VALLEY COUNTRY CLUB, JPMORGAN CHASE, RESIDENTIAL SERVICES AND REPAIR, BANK OF AMERICA NA, AMERICAN EXPRESS COMPANY, WELLS FARGO BANK NA - ASSETS RECORDED

APRIL 18, 2016
ORDER RE CIVIL CASE 14CV01412-PAB-CBS - COURT ORDERED PAYMENT TO TRANSAMERICA FOR FEES AND COSTS TOTALING $11956.39 (TO BE PAID BY THE CLERK OF THE COURT) AND $525,000.00 TO MR. SMILEY AS TRUSTEE FOR THE LIFE INSURANCE POLICY $1,000,000.00

MAY 18, 2016
ORDER ENTERED IN ADVERSARY CASE NO 15-01090 - DISMISSING ADVERSARY PROCEEDING UPON RECEIPT OF THE LIFE INSURANCE FUNDS $525,000.00 ON MAY 5, 2016 DOCKET NO 51 IN ADVERSARY PROCEEDING

JUNE 2016
STIPULATED MOTION BETWEEN TRUSTEE AND PARK CENTRE (LANDLORD) FOR RELIEF FROM STAY AND PAYMENT TO TRUSTEE OF $1458.67 OF SECURITY DEPOSIT, PARK CENTRE TO RETAIN $4000 - FILED JUNE 2, 2016 DOCKET NO 387 - WAITING FOR COURT APPROVAL

JUNE 13, 2016
ADV CASE NO 16-1088 SMILEY V JPMORGAN CHASE BANK NA - DOCKET NO. 8
CLERK'S ENTRY OF DEFAULT JUDGMENT DENIED WITHOUT PREJUDICE FOR FAILING TO SERVE OFFICER OF INSURED DEPOSITORY INSTITUTION AND FOR NOT VERIFYING IF THE DEFENDANT HAD REQUESTED AND EXTENSION OF THE TIME IN THE SUBMITTED AFFIDAVIT AND FOR NOT PROVIDING A PROPOSED FORM OF JUDGMENT
PER MR. BIRNBERG ANSWER TO BE FILED BY JPMORGAN CHASE WEEK OF JUNE 20TH, 2016
NEGOTIATIONS SET IN MOTION

JUNE 13, 2016
ADV CASE NO 16-1090 SMILEY V BANK OF AMERICA NA
MOTIONS TO AMEND DEADLINE - SEPTEMBER 19, 2106
EXPERT WITNESS DISCLOSURES AND WRITTEN REPORTS MADE AND EXCHANGED BY OCTOBER 3
DISCOVERY TO BE COMPLETED BY DECEMBER 19, 2016
DISPOSITIVE MOTIONS MUST BE FILED BY JANUARY 9, 2017 AND ANY RESPONSE TO SAME SHALL BE FILED WITH COURT AND SERVED ON INTERESTED PARTIES WITHIN 14 DAYS AFTER MAILING
WITNESSES AND EXHIBITS DISCLOSURES REQUIRED BY JANUARY 27, 2017
WRITTEN OBJECTIONS DIRECTED TO THE EXHIBITS MUST BE FILED AND SERVED ON OPPOSING COUNSEL ON OR BEFORE FEBRUARY 10, 2017

PRETRIAL STATEMENTS ON OR BEFORE JANUARY 27, 2017 (THE PARTIES), THROUGH COUNSEL IF APPLICABLE AND MUST CONFER AND PREPARE AND SUBMIT
TO THE COURT ON OR BEFORE FEBRUARY 3, 2017 SETTING FORTH
BRIEF SUMMARY OF CLAIMS AND DEFENSES FOR EACH PARTY
CONCISE AND COMPLETE STATEMENT OF STIPULATED AND UNCONTESTED FACTS
CONCISE STATEMENT OF ISSUES IN DISPUTE
STATEMENT OF ALL POINTS OF LAW CITING STATUTES
ITEMIZATION OF DAMAGES AND DESCRIPTION FOR BASIS FOR THE CALCULATION
PRETRIAL CONFERENCE FEBRUARY 14, 2017
IF AMENDMENTS TO THIS ORDER AND NOTICE - THEY MUST BE FILED BY JUNE 22, 2016

Exhibit 8

JUNE 15, 2016
MOTION TO APPROVE SETTLEMENT AGREEMENT ADV 16-1087 VALLEY COUNTRY CLUB $16,100

JULY 19, 2016
RECEIVED AND DEPOSITED SETTLEMENT FUNDS FOR ADV 16-01087 VALLEY COUNTRY CLUB $16,100

AUGUST 18, 2016
DEFAULT JUDGMENT OBTAINED ADV NO.16-01089 RESIDENTIAL SERVICES AND REPAIR INC. DOCKET NO 13 - $55831.86

AUGUST 23, 2016
CONTINUED SETTLEMENT NEGOTIATIONS FOR OUTSTANDING PREFERENCE/AVOIDANCE ACTIONS

AUGUST 29, 2016
ESTIMATED TFR DATE EXTENDED TO ACCOMODATE PREFERENCE/AVOIDANCE ACTIONS

SEPTEMBER 13, 2016
ONGOING PREFERENCE/AVOIDANCE LITIGATION
SEPTEMBER 13, 2016 DOCKET NO. 414 AMENDED EXHIBIT A TO SETTLEMENT AGREEMENT BETWEEN BANK OF AMERICA AND TRUSTEE - SETTLEMENT AMOJNT
$65,000.00 AMENDED GOVERNING STATE LAW FROM CA TO CO

SEPTEMBER 27, 2016
ASSET NO 34 MALO FAMILY TRUST PAID IN FULL PURSUANT TO SETTLEMENT AGREEMENT DOCKET NO.404 ON THE DOCKET AND ORDER AUTHORIZING
SETTLEMENT AGREEMENT DOCKET NO 416 ON THE DOCKET ASSET NO 35

OCTOBER 11, 2016
MAILED EXECUTED 2013 - 2015 STATE AND FEDERAL ESTATE TAX RETURNS AND PROMPT DETERMINATION REQUESTS
DOCUMENTS UPLOADED

OCTOBER 14, 2016 - ADV 16-01094 WELLS FARGO BANK, NA
REVIEWED SECOND MOTION FOR EXTENSION OF TIME TO AMEND PLEADINGS AND ADD PARTIES FILED BY WELLS FARGO BANK, NA (PARTIES CLOSE TO
REACHING RESOLUTION OF MATTER)

NOVEMBER 2016
MOTIONS TO APPROVE SETTLEMENT AGREEMENTS (2 TOYOTA) FILED NOVEMBER 7, 2016 FOR ADV CASES 16-1081 AND 16-1082 AT DOCKET NOS. 422 AND 424 -
OBJECTION PERIOD TO EXPIRE 11.28.2016 - CNCMS TO BE FILED DECEMBER 2, 2016

ALL ADVERSARY FILING FEES PAID TO CLERK OF THE COURT THROUGH ADV CASE NO.16-1094 - SEE BREAKDOWN OF DETAILS IN OFFICE NOTES

DECEMBER 27, 2016
RECEIVED AND DEPOSITED $3500 FOR SETTELMENT FUNDS FOR COLORADO ROCKIES BASEBALL CLUB - ADV 16-01085

JANUARY 4, 2017
SETTLEMENT AGREEMENT (ADV CASE NO 16-1094) WELLS FARGO APPROVED DECEMBER 28, 2016 DOCKET NO. 444 $75,000

APRIL 4, 2017
LITIGATION ONGOING IN ADVERSARY PROCEEDINGS

SEPTEMBER 19, 2017
CLAIMS ARE BEING REVIEWED BY COUNSEL FOR TRUSTEE
ANTICIPATED CLOSING MARCH 31, 2018

SEPTEMBER 25, 2017
ATTORNEY FOR TRUSTEE HAS BEGUN OBJECTING TO CLAIMS - DISALLOWING AND RECLASSIFICATION

Exhibit 8

FILED TAX RETURNS AND PAID ACCOUNTANT WHO ASSISTED WITH ALL WAGE CLAIMS AND CLAIMS DEDUCTIONS FOR TAXES AND WILL PROVIDE W2

| | | | |
|---|---|---|---|
| RE PROP # | 1 | -- | GUARANTY BANK - ENDING 6933 |
| RE PROP # | 2 | -- | WELLS FARGO |
| RE PROP # | 3 | -- | SCHEDULED AS UNKNOWN |
| RE PROP # | 4 | -- | SCHEDULE UNKNOWN |
| RE PROP # | 5 | -- | TRANSAMERICA INSURANCE COMPANY (COMPANY NAMED BENEFICIARY FOR DEATH PROCEEDS ON LIFE INSURANCE OF RICHARD TALLEY FOR BENEFIT OF $1,000,000.00; HOWEVER, SUBSEQUENT TO MR. TALLEY'S DEATH, TRANSAMERICA RECEIVED NOTICE OF CHANGE OF BENEFICIARY TO CHERYL TALLEY.) - SEE ADV15-01090 AND 15-01091 |

SEE ORDER ON SETTLEMENT AGREEMENT ENTERED DECEMBER 9, 2015
DOCKET NO. 358
CURRENT VALUE BASED ON ORDER

SEE ORDER CIVIL CASE 14CV01412-PAB-CBS DOCKET NO 63

CASE DISMISSED MAY 5, 2016 DOCKET NO 51 ON ADVERSARY DOCKET - TRUSTEE RECIEVED SETTLEMENT FUNDS OF $525,000.00

| | | | |
|---|---|---|---|
| RE PROP # | 6 | -- | HARTFORD COMMERCIAL LIABILITY & WORKMAN'S COMPENSATION |
| RE PROP # | 7 | -- | TORUS SPECIALTY INSURANCE COMPANY EXCESS LIABILITY |
| RE PROP # | 8 | -- | LLOYD'S OF LONDON PROFESSIONAL LIABILITY POLICY |
| RE PROP # | 9 | -- | LIBERTY MUTUAL FIDELITY POLICY |
| RE PROP # | 10 | -- | SCHEDULED UNKNOWN |
| RE PROP # | 11 | -- | INTERESTS IN PARTNERSHIPS OR JOINT VENTURE, ITEMIZED SCHEDULED UNKNOWN |
| RE PROP # | 12 | -- | GOVERNMENT AND CORPORATE BONS AND OTHER NEGOTIABLE NON-NEGOTIABLE INSTRUMENTS - SCHEDULED UNKNOWN |
| RE PROP # | 13 | -- | ACCOUNTS RECEIVABLE - SCHEDULED UNKNOWN |
| RE PROP # | 14 | -- | OTHER LIQUIDATED DEBTS OWED TO DEBTOR INCLUDING TAX REFUNDS, SCHEDULED UNKOWN |
| RE PROP # | 15 | -- | EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE A - REAL PROPERTY |
| RE PROP # | 16 | -- | TRANSAMERICA LIFE INSURANCE POLICY (COMPANY NAMED BENEFICIARY FOR DEATH PROCEEDS ON LIFE INSURANCE OF RICHARD TALLEY FOR BENEFIT OF $1,000,000.00; HOWEVER; SUBSEQUENT TO MR. TALLEY'S DEATH, TRANSAMERICA RECEIVED NOTICE OF CHANGE OF BENEFICIARY TO CHERYL TALLEY.) |

Exhibit 8



RE PROP #    17    --    OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE - SCHEDULED AS UNKNOWN
ADVERSARY COMPLAINTS TO BE FILED BY ATTORNEY FOR TRUSTEE REPAIRED BY ENTERING EACH ADV AVOIDANCE ACTION FILED MARCH8 2016 - SEE ASSETS 31-41
TRUSTEE VALUE FOR THIS ORIGINAL ENTRY WAS TRANSFERRED TO ASSET NO 37

RE PROP #    18    --    SKD PLANT LICENSE - SCHEDULED UNKNOWN

RE PROP #    19    --    CUSTOMER LISTS OR OTHER COMPILATIONS  - SCHEDULED UNKNOWN

RE PROP #    20    --    OFFICE EQUIPMENT - SCHEDULED UNKNOWN

RE PROP #    21    --    MACHINERY FARM EQUIPMENT - SCHEDULED UNKNOWN

RE PROP #    22    --    CERTIFIED CHECK FOR $137,000.00 TO ATS = REMITTER PATRICK TALLEY - SCHEDULED UNKNOWN - RETURNED NSF- PER MR. HARTL NO VALUE

RE PROP #    23    --    POTENTIAL INTEREST IN AMERICAN REALTY DATA LLC - SCHEDULED UNKNOWN

RE PROP #    24    --    TRANSAMERICA LIFE INSURANCE COMPANY - PREMIUM REFUND

RE PROP #    25    --    CITY WIDE BANK TRUST ACCOUNT ENDING 5609 NOT ORIGINALLY SCHEDULED
SEE MOTION FILED BY TRUSTEE'S COUNSEL MR. HARTL, AUGUST 6, 2104, DOCKET NO. 169

RE PROP #    26    --    Dickensheet auction proceeds

RE PROP #    27    --    L&V - Legal services

RE PROP #    28    --    FRAUDULENT TRANSFER OF ASSETS AND PROPERTY TO TRG (ALL TRANSFERS TO TRG WITHIN 4 YEARS OF FILING BANKRUPTCY)

RE PROP #    29    --    USE OF DEBTOR FUNDS TO PAY PERSONAL EXPENSES

RE PROP #    30    --    INCENTIVES ACCRUED UNDER CONTRACT A (EXHIBIT A TO THE COMPLAINT)

RE PROP #    31    --    ADV CASE FILED MARCH 8, 2016
RELATED TO ASSET NO 17 FILED AS SCHEDULED UNKOWN
PAID IN FULL NOVEMBER 7, 2016

RE PROP #    32    --    AVOIDANCE ACTION FILED MARCH 8, 2016 AGAINST TOYOTA MOTOR CREDIT CORPORATION DBA LEXUS FINANCIAL SERVICES (PART OF ORIGINAL ASSET17 SCHEDULED/UNKNOWN)
ADV CASE NO 16-01082

RE PROP #    33    --    AVOIDANCE ACTION FILED MARCH 8, 2016 AGAINST CAPITAL ONE FINANCE CORP DBA CAPITAL ONE BANK (USA) NA AND AMERICAN TITLE CORP (PART OF ORIGINAL ASSET 17 SCHEDULED/UNKNOWN)
ADV CASE NO 16-01084

DEFAULT JUDGMENT ENTERED MAY31, 2016 DOCKET NO 22 ADV DOCKET 16-01084
CASE CLOSED DECEMBER 5, 2016 DISMISSED ADVERSARY PROCEEDING NOVEMBER 2, 2016 ADV DOCKET NO. 35

RE PROP #    34    --    AVOIDANCE ACTION FILED MARCH 8, 2016 AGAINST COLORADO ROCKIES BASEBALL CLUB FOUNDATION  (PART OF ORIGINAL ASSET17 SCHEDULED/UNKNOWN)
ADV CASE NO 16-01084

RE PROP #    35    --    AVOIDANCE ACTION FILED MARCH 8, 2016 AGAINST MALO FAMILY PARTNERSHIP, LLLP (PART OF ORIGINAL ASSET17 SCHEDULED/UNKNOWN)
ADV CASE NO 16-01086
PER SETTLEMENT AGREEMENT (404) IN MAIN CASE AND ORDER #416 TOTAL ACCEPTED $10,000.00 AS SHOWN IN CURRENT VALUE

Exhibit 8

RE PROP #    36  --  AVOIDANCE ACTION FILED MARCH 8, 2016 AGAINST THE VALLEY COUNTRY
CLUB (PART OF ORIGINAL ASSET17 SCHEDULED/UNKNOWN)
ADV CASE NO 16-01087
CURRENT VALUE BASED ON MOTION TO APPROVE SETTLEMENT AGREEMENT
DOCKET NO 389 FILED JUNE 14, 2016

RE PROP #    37  --  AVOIDANCE ACTION FILED MARCH 8, 2016 AGAINST JPMORGAN CHASE AND
JPMORGAN CHASE & COMPANY (PART OF ORIGINAL ASSET17
SCHEDULED/UNKNOWN)
ADV CASE NO 16-01088

TRUSTEE VALUE TRANSFERRED FROM ORIGINAL ASSET#17 (NOW VOIDED)
AND REPLACED
CURRENT VALUE BASED ON SETTLEMENT AGREEMENT FOR 16-1088

RE PROP #    38  --  AVOIDANCE ACTION FILED MARCH 8, 2016 AGAINST RESIDENTIAL SERVICES
AND REPAIR INC. (PART OF ORIGINAL ASSET17 SCHEDULED/UNKNOWN)
ADV CASE NO 16-01089
CURRENT VALUE BASED ON DEFAULT JUDGMENT ENTERED AUGUST18, 2016
DOCKET NO 13 - ADV CASE NO. 16-01089

RE PROP #    39  --  AVOIDANCE ACTION FILED MARCH 8, 2016 AGAINST BANK OF AMERICA NA
(PART OF ORIGINAL ASSET17 SCHEDULED/UNKNOWN)
ADV CASE NO 16-01082
MS. KANAN FILED AMENDED EXHIBIT A TO MOTION TO APPROVE SETTLEMENT
AGREEMENT SEPTEMBER 13, 2016 DOCKET NO. 414 - CURRENT VALUE
REPRESENTS THE SETTLEMENT AGREEMENT BETWEEN BANK OF AMERICA NA
AND TRUSTEE

ADVERSARY PROCEEDING CLOSED NOVEMBER 2, 2016 ADV DOCKET NO. 35

RE PROP #    40  --  AVOIDANCE ACTION FILED MARCH 8, 2016 AGAINST AMERICAN EXPRESS
COMPANY (PART OF ORIGINAL ASSET17 SCHEDULED/UNKNOWN)
ADV CASE NO 16-01082
ADVERSARY CASE DISMISSED JUNE 16, 2016 DOCKET NO 6 -

RE PROP #    41  --  AVOIDANCE ACTION FILED MARCH 8, 2016 AGAINST WELLS FARGO BANK NA
(PART OF ORIGINAL ASSET17 SCHEDULED/UNKNOWN)
ADV CASE NO 16-01082
CURRENT VALUE REFLECTS SETTLEMENT AGREEMENT RE DOCKET NO.431
FILED NOVEMBER 29, 2016
ORDER APPROVING SETTLEMENT AGREEMENT ENTERED DOCKET NO.444
DECEMBER 28, 2016

RE PROP #    42  --  PRE PETITION RETAINER PAID BY ATS TO MARKUS WILLIAMS YOUNG &
ZIMMERMAN, LLC
TOTAL PAID TO MWYZ$78,000
BALANCE REMAINING IN MWYZ TRUST ACCOUNT PER DOCKET NO. 10 FILED
MARCH 13, 2014 IS $43,000.00
CURRENT BALANCE PURSUANT TO ORDER DATED AUGUST10, 2016 DOCKET
NO. 404

RE PROP #    43  --  BALANCE OF PROCEEDS FROM R TALLEY RETIREMENT ACCOUNT

Initial Projected Date of Final Report (TFR): 08/12/2015        Current Projected Date of Final Report (TFR): 12/19/2018

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1044

Checking

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/01/17 | | Transfer from Acct # xxxxxx5890 | Transfer of Funds | 9999-000 | $626,196.19 | | $626,196.19 |
| 11/02/17 | 43 | CHARLES SCHWAB 211 MAIN STREET SAN FRANCISCO, CA 94105 | R TALLEY BALANCE OF RETIREMENT ACCOUNT CHECK IN RECEIPTS LOG ONLY CANNOT BE DEPOSITED UNTIL BANK CHANGE TAKES EFFECT NOVEMBER 1, 2017 | 1290-000 | $480.00 | | $626,676.19 |
| 11/13/17 | | Transfer from Acct # xxxxxx5890 | Transfer of Funds | 9999-000 | $202,691.70 | | $829,367.89 |
| 11/13/17 | 1001 | RUBINBROWN LLP 1900 16TH STREET, SUITE 300 DENVER, CO  80202 | PURSUANT TO ORDER OCTOBER 23, 2017 DOCKET NO. 523 CHECK FOR CORRECTED FEES FINAL FEE APPLICATION | 3410-003 | | $202,961.70 | $626,406.19 |
| 11/21/17 | 1001 | RUBINBROWN LLP 1900 16TH STREET, SUITE 300 DENVER, CO  80202 | PURSUANT TO ORDER OCTOBER 23, 2017 DOCKET NO. 523 Reversal CHECK FOR CORRECTED FEES FINAL FEE APPLICATION | 3410-000 | | ($202,961.70) | $829,367.89 |
| 11/21/17 | 1002 | RUBINBROWN LLP 1900 16TH STREET, SUITE 300 DENVER, CO  80202 | PURSUANT TO ORDER OCTOBER 23, 2017 DOCKET NO. 523 REPLACEMENT FOR STOPPED CHECK 1001 FEES FINAL FEE APPLICATION | 3410-580 | | $202,961.70 | $626,406.19 |
| 12/01/17 | 1003 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | BLANKET BOND PREMIUM 12.1.17 THRU 12.1.18 #016027974 | 2300-000 | | $211.47 | $626,194.72 |
| 12/07/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $719.52 | $625,475.20 |

Page Subtotals:                $829,367.89          $203,892.69

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 14-12894 | Trustee Name: John C. Smiley |
| Case Name: American Title Services Company | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1044 |
| | Checking |
| Taxpayer ID No: XX-XXX6063 | Blanket Bond (per case limit): $59,566,052.00 |
| For Period Ending: 03/05/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $664.26 | $624,810.94 |
| 02/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $663.49 | $624,147.45 |
| 03/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $598.63 | $623,548.82 |
| 04/06/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $662.11 | $622,886.71 |
| 05/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $640.07 | $622,246.64 |
| 06/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $660.74 | $621,585.90 |
| 06/19/18 | 1004 | BALLARD SPAHR LLP 1225 17th Street, Suite 2300 Denver, CO  80202-5596 | Order dated June 14, 2018 | | | $60,840.23 | $560,745.67 |
| | | BALLARD SPAHR LLP | Fees              ($50,456.70) | 3210-000 | | | |
| | | BALLARD SPAHR LLP | Expenses       ($10,383.53) | 3220-000 | | | |
| 07/09/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $632.50 | $560,113.17 |
| 08/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $594.81 | $559,518.36 |
| 09/10/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $594.13 | $558,924.23 |
| 10/05/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $574.42 | $558,349.81 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $67,125.39 |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1044

Checking

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/05/18 | 1005 | DENNIS & COMPANY, PC 8400 CRESCENT PARKWAY, SUITE600 DENVER, CO 80111 | Order dated 09/18/2018 Doc #639 | | | $17,419.00 | $540,930.81 |
| | | DENNIS & COMPANY, PC | FEES ($17,114.00) | 3410-000 | | | |
| | | DENNIS & COMPANY, PC | EXPENSES ($305.00) | 3420-000 | | | |
| 03/22/19 | 1006 | John C. Smiley 600 17th Street Suite 2800 South Denver, CO 80202 | Distribution | | | $73,984.74 | $466,946.07 |
| | | John C. Smiley | ($71,655.32) | 2100-000 | | | |
| | | John C. Smiley | ($2,329.42) | 2200-000 | | | |
| 04/02/19 | 1007 | GK PEAKVIEW TOWER, LLC c/o Tim Swanson Moye White LLP 1400 16th St. 6th Fl. Denver, CO 80202 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 6990-000 | | $120,694.65 | $346,251.42 |
| 04/02/19 | 1071 | UNITED STATES TRUSTEE 999 18th Street, Suite 1551 Denver, CO 80202 | (62-1) United States Trustee | 2950-000 | | $325.00 | $345,926.42 |
| 04/02/19 | 1008 | VIRGINIA H. BANKS 3389 Silver Arrow Dr. Lake Havasu, AZ 86406 | Final distribution to claim 1 creditor account #20140319 representing a payment of 100.00 % per court order. | 5300-000 | | $4,549.04 | $341,377.38 |
| 04/02/19 | 1009 | JANICE L. LINGLE 8567 W. Toller Avenue Littleton, CO 80128 | (2-1) Nonpayment of wages and paid | 5300-000 | | $7,824.32 | $333,553.06 |
| 04/02/19 | 1010 | LINDA K. ELLERBECK 236 CROSSROADS CIRCLE MONTROSE, CO 81401-6334 | (3-1) Past due wages and Unpaid | 5300-000 | | $2,170.75 | $331,382.31 |
| 04/02/19 | 1011 | MELANIE NOBLES 10941 W. Brittany Drive Littleton, CO 80127 | (4-1) Services performed was not | 5300-000 | | $2,885.12 | $328,497.19 |

Page Subtotals:      $0.00      $229,852.62

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1044

Checking

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/19 | 1012 | MARTI S HANSON 6258 Red Canyon Dr #F Highlands Ranch, CO  80130 | (5-1) services performed, | 5300-000 | | $2,292.14 | $326,205.05 |
| 04/02/19 | 1013 | MICHAEL CHAGNON Michael Chagnon 6405 W 82nd Drive Arvada, Co  80003 | (6-1) Employee -Goods Sold , | 5300-000 | | $7,824.32 | $318,380.73 |
| 04/02/19 | 1014 | CHRISTINE J. JOHNSON 1152 Sandpiper Lane Brighton, CO  80601 | (7-1) Gross Salary from 1/18/14 to | 5300-000 | | $1,802.85 | $316,577.88 |
| 04/02/19 | 1015 | DEANNA NEISES PO Box 746652 Arvada, CO  80006 | (8-1) 3 weeks salary @ $1,442.31 | 5300-000 | | $3,505.43 | $313,072.45 |
| 04/02/19 | 1016 | JULIE FRANKS 8213 Ammons Circle Arvada, CO  80005 | (9-1) non payment of wages (9-1) | 5300-000 | | $3,717.54 | $309,354.91 |
| 04/02/19 | 1017 | JAYNE L. PAULSEN PO BOX 140812 DENVER, CO  80214-0812 | Final distribution to claim 10 creditor account #20140320 representing a payment of 100.00 % per court order. | 5300-000 | | $2,798.57 | $306,556.34 |
| 04/02/19 | 1018 | TAMARA L. SALAZAR 12878 W. 84th Drive Arvada, CO  80005 | (11-1) wages, salary, | 5300-000 | | $2,822.40 | $303,733.94 |
| 04/02/19 | 1019 | JOAN METCALF 8441 Urban Court Arvada, CO  80005 | (12-1) Employment (12-1) Filed via | 5300-000 | | $3,012.82 | $300,721.12 |
| 04/02/19 | 1020 | SHERRI KNIGHT 5699 W. 74th Place Arvada, CO  80003 | (13-1) Non payment of wages (13-1) | 5300-000 | | $2,132.48 | $298,588.64 |
| 04/02/19 | 1021 | JACQUELINE BARTLETT 1434 Hover Street, #1 Longmont, CO  80501 | (14-1) 3 weeks wages, 401k | 5300-000 | | $1,850.87 | $296,737.77 |
| 04/02/19 | 1022 | BRENDA ROGERS 123 S 4TH STREET LA SALLE, CO  80645 | (15-1) unpaid earned wages for | 5300-000 | | $1,398.95 | $295,338.82 |
| 04/02/19 | 1023 | CARRIE STETSON 2001 W. 92nd Ave., Lot 833 Federal Heights, CO  80260 | (16-1) not paid for three weeks and | 5300-000 | | $2,482.64 | $292,856.18 |

Page Subtotals: $0.00  $35,641.01

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:  14-12894

Case Name:  American Title Services Company

Taxpayer ID No:  XX-XXX6063

For Period Ending:  03/05/2020

Trustee Name:  John C. Smiley

Bank Name:  First National Bank - Vinita

Account Number/CD#:  XXXXXX1044

Checking

Blanket Bond (per case limit):  $59,566,052.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/19 | 1024 | ROBIN E. MYERS<br>32601 Daniel Rd.<br>Pueblo, CO  81006-9582 | (17-1) Unpaid Wages (17-1) Filed | 5300-000 | | $3,645.17 | $289,211.01 |
| 04/02/19 | 1025 | SANDRA GAINES<br>6245 MIDDLETON AVENUE<br>CASTLE ROCK, CO  80104 | (18-1) Employee Services | 5300-000 | | $5,095.37 | $284,115.64 |
| 04/02/19 | 1026 | ELIZABETH FREDERICK<br>5203 S Ireland Way<br>Centennial, CO  80015 | (19-1) Missing 401K funds (19-1) | 5300-000 | | $123.90 | $283,991.74 |
| 04/02/19 | 1027 | RACHEL M. BURHAM<br>3997 Christy Ridge Rd<br>Sedalia, CO  80135 | (20-1) Lost/Missing wages(20-2) | 5300-000 | | $1,802.07 | $282,189.67 |
| 04/02/19 | 1028 | BARBARA D ROBLES<br>33 Huntington Circle<br>Pueblo, CO  81005 | (22-1) Unpaid wages, commissions, | 5300-000 | | $4,002.54 | $278,187.13 |
| 04/02/19 | 1029 | MICHELLE ELDER<br>12615 E. 104th Place<br>Commerce City, CO  80022 | (24-1) Unpaid Wages (24-1) Filed | 5300-000 | | $2,537.74 | $275,649.39 |
| 04/02/19 | 1030 | DAVID W GAINES<br>6245 MIDDLETON AVENUE<br>CASTLE ROCK, CO  80104 | (25-2) WAGES OWED (25-2) Filed via | 5300-000 | | $4,658.22 | $270,991.17 |
| 04/02/19 | 1031 | CHACON, DE ANNA<br>12991 Grant Circle W, Unit C<br>Thornton, CO  80241 | Final distribution to claim 27 creditor account #20140327 representing a payment of 100.00 % per court order. | 5300-000 | | $3,375.30 | $267,615.87 |
| 04/02/19 | 1032 | SHARON MALTA<br>8140 W 90th Avenue<br>Westminster, CO  80121 | (29-1) Employee (29-1) Filed via | 5300-000 | | $940.80 | $266,675.07 |
| 04/02/19 | 1033 | TOM HARTL<br>2466 SUMMERHILL DRIVE<br>CASTLE ROCK, CO  80108 | (31-1) Payroll monies | 5300-000 | | $2,197.70 | $264,477.37 |
| 04/02/19 | 1034 | TIFFANY C ELSHOLZ<br>10551 W. Dartmouth Ave.<br>Lakewood, CO  80227 | (33-1) Unpaid Wages (33-1) Filed | 5300-000 | | $1,204.22 | $263,273.15 |
| 04/02/19 | 1035 | DE LA TORRE, JACQUELINE<br>1564 S. Dearborn St.<br>Aurora, CO  80012 | Final distribution to claim 34 creditor account #20140403 representing a payment of 100.00 % per court order. | 5300-000 | | $2,163.83 | $261,109.32 |

Page Subtotals: $0.00  $31,746.86

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 14-12894 | Trustee Name: John C. Smiley |
| Case Name: American Title Services Company | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1044 |
| | Checking |
| Taxpayer ID No: XX-XXX6063 | Blanket Bond (per case limit): $59,566,052.00 |
| For Period Ending: 03/05/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/19 | 1036 | PAUL A BRITT, Jr.<br>6184 S Fairfax Ct<br>Littleton, CO 80121 | (35-1) Various monetary amounts - | 5300-000 | | $6,111.16 | $254,998.16 |
| 04/02/19 | 1037 | BRENDA PETERS<br>280 Kahil Pl<br>Ft Lupton, CO 80621 | (36-1) wages and commission (36-1) | 5300-000 | | $3,426.07 | $251,572.09 |
| 04/02/19 | 1038 | BARBARA HANSON<br>4125 S. Lisbon Way<br>Aurora, CO 80013 | (37-1) Employee payroll-services | 5300-000 | | $4,910.97 | $246,661.12 |
| 04/02/19 | 1039 | SONYA G SWAEN<br>10243 E Peakview Ave A-204<br>Englewood, CO 80111 | (39-1) unpaid wages (39-1) Filed | 5300-000 | | $1,806.34 | $244,854.78 |
| 04/02/19 | 1040 | TAMMY D. FRENI<br>352 High Drive<br>Castle Rock, CO 80104 | (40-1) Employee 401K (40-1) Filed | 5300-000 | | $11.25 | $244,843.53 |
| 04/02/19 | 1041 | GINA VOSHEL<br>4328 Prairie Rose Cr<br>Castle Rock, CO 80109 | (41-1) Unpaid Wages/Salary, | 5300-000 | | $4,583.13 | $240,260.40 |
| 04/02/19 | 1042 | BRIDGET TAYLOR<br>8841 Creekside Way #2125<br>Highlands Ranch, CO 80129 | (42-1) Unpaid Wages/Salary & | 5300-000 | | $2,320.64 | $237,939.76 |
| 04/02/19 | 1043 | ARYN LALLAS<br>379 Arroyo Street<br>Brighton, CO 80601 | Final distribution to claim 43 creditor account #20140411 representing a payment of 100.00 % per court order. | 5300-000 | | $3,488.10 | $234,451.66 |
| 04/02/19 | 1044 | STEPHANIE A. HILL<br>12338 Turquoise Terrace St.<br>Castle Pines, CO 80108 | Final distribution to claim 44 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $6,224.79 | $228,226.87 |
| 04/02/19 | 1045 | SOUTPHAIPHANH PHIAVONG<br>11617 Yellow Daisy Drive<br>Parker, CO 80134 | (48-1) Salary (48-1) Filed via | 5300-000 | | $2,351.99 | $225,874.88 |
| 04/02/19 | 1046 | ALEKSANDRA VUKOVIC<br>5577 S Otis St<br>Littleton, CO 80123 | (49-1) upaid wages 80 hours of work | 5300-000 | | $7,824.32 | $218,050.56 |

| | Page Subtotals: | $0.00 | $43,058.76 |
|---|---|---|---|

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1044

Checking

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/19 | 1047 | DOROTHY KRASKA A/K/A DIAMOND REALTY, LLC 4308 Muirfield Rd. Pueblo, CO  81001-1167 | Final distribution to claim 64 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $4,850.00 | $213,200.56 |
| 04/02/19 | 1048 | MARY TERESA FREYSCHLAG 6636 Lynwood Blvd Richfield, MN  55423 | Final distribution to claim 66 creditor account #20140603 representing a payment of 100.00 % per court order. | 5300-000 | | $182.80 | $213,017.76 |
| 04/02/19 | 1049 | SARAH A STEINBECK 3350 Shone St Denver, CO  80211 | Final distribution to claim 70 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $2,532.92 | $210,484.84 |
| 04/02/19 | 1050 | WILLIAM T. KRIEG 5931 S CAMARGO WAY LITTLETON, CO  80123 | (75-1) Services Performed/Wages | 5300-000 | | $1,093.71 | $209,391.13 |
| 04/02/19 | 1051 | TAMMY FRENI 352 High Drive Castle Rock, CO  80104 | Final distribution to claim 77 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $260.34 | $209,130.79 |
| 04/02/19 | 1052 | CHRISTOPHER MUFF 11065 W. 23RD AVE. DR. LAKEWOOD, CO 80215 | Final distribution to claim 89 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $5,724.92 | $203,405.87 |
| 04/02/19 | 1053 | COLORADO DEPARMENT OF REVENUE COLORADO DEPARMENT OF REVENUE | Distribution | | | $10,143.66 | $193,262.21 |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue                    ($80.74) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue                  ($422.61) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue                  ($186.98) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue                    ($13.49) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue                  ($577.59) | 5300-000 | | | |

Page Subtotals: $0.00 $24,788.35

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 14-12894 | Trustee Name: John C. Smiley |
| Case Name: American Title Services Company | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1044 |
| | Checking |
| Taxpayer ID No: XX-XXX6063 | Blanket Bond (per case limit): $59,566,052.00 |
| For Period Ending: 03/05/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($173.63) | 5300-000 | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($171.31) | 5300-000 | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($257.49) | 5300-000 | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($459.51) | 5300-000 | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($338.33) | 5300-000 | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($0.83) | 5300-000 | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($133.34) | 5300-000 | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($362.53) | 5300-000 | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($252.91) | 5300-000 | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($159.74) | 5300-000 | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($451.13) | 5300-000 | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($88.90) | 5300-000 | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($162.24) | 5300-000 | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($69.45) | 5300-000 | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($249.17) | 5300-000 | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($343.87) | 5300-000 | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($187.34) | 5300-000 | | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 14-12894

Case Name: American Title Services Company

Trustee Name: John C. Smiley

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1044

Checking

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($9.15) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($133.03) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($295.47) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($376.14) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($269.09) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($183.27) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($103.27) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($136.63) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($222.41) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($157.42) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($208.35) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($206.59) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($274.43) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($258.77) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($133.09) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($577.59) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($160.24) | 5300-000 | | | |

Page Subtotals:                              $0.00          $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 58)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-12894      Trustee Name: John C. Smiley      Exhibit 9

Case Name: American Title Services Company      Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1044

Checking

Taxpayer ID No: XX-XXX6063      Blanket Bond (per case limit): $59,566,052.00

For Period Ending: 03/05/2020      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($212.98) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($169.21) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($577.59) | 5300-000 | | | |
| | | COLORADO DEPARMENT OF REVENUE | Colorado Department of Revenue | ($335.81) | 5300-000 | | | |
| 04/02/19 | 1054 | INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE | Distribution | | | | $54,771.38 | $138,490.83 |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($1,813.23) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($3,118.75) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($865.25) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($913.64) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($1,150.00) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($3,118.75) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($718.62) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($1,397.26) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($1,481.80) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($1,125.00) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($1,115.50) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($737.75) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($850.00) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($1,200.90) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($989.58) | 5300-000 | | | |

Page Subtotals:      $0.00      $54,771.38

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1044

Checking

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($557.62) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($1,452.96) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($2,031.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($49.39) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($1,595.40) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($718.30) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($1,011.54) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($1,856.75) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($1,345.39) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($375.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($480.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($876.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($1,365.63) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($2,435.89) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($862.50) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($720.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($1,957.50) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($4.49) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($1,826.83) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($925.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($2,481.18) | 5300-000 | | |

Page Subtotals: $0.00   $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 14-12894 | Trustee Name: John C. Smiley |
| Case Name: American Title Services Company | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1044 |
| | Checking |
| Taxpayer ID No: XX-XXX6063 | Blanket Bond (per case limit): $59,566,052.00 |
| For Period Ending: 03/05/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($1,390.35) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($937.50) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($3,118.75) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($72.87) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($1,009.62) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($2,281.94) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($435.95) | 5300-000 | | | |
| 04/02/19 | 1055 | INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE | Distribution | | | | $3,176.75 | $135,314.08 |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($180.89) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($105.17) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($50.18) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($66.70) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($180.89) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($52.99) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($41.68) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($81.04) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($85.94) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($64.70) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($69.65) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($65.25) | 5300-000 | | | |

Page Subtotals:    $0.00    $3,176.75

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  14-12894

Case Name:  American Title Services Company

Taxpayer ID No:  XX-XXX6063

For Period Ending:  03/05/2020

Trustee Name:  John C. Smiley

Bank Name:  First National Bank - Vinita

Account Number/CD#:  XXXXXX1044

Checking

Blanket Bond (per case limit):  $59,566,052.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($32.34) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($42.79) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($49.30) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($84.27) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($57.40) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($117.80) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($2.86) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($41.66) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($58.67) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($92.53) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($107.69) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($78.03) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($21.75) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($50.81) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($50.03) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($27.84) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($113.54) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($79.21) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($141.28) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($0.26) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($41.76) | 5300-000 | | | |

Page Subtotals:                                                                                     $0.00            $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 14-12894 | Trustee Name: John C. Smiley | |
| Case Name: American Title Services Company | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX1044 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6063 | Blanket Bond (per case limit): $59,566,052.00 | |
| For Period Ending: 03/05/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($105.96) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($53.65) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($80.64) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($54.38) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($143.91) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($180.89) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($4.23) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($58.56) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($25.28) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($132.35) | 5300-000 | | |
| 04/02/19 | 1056 | INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE | Distribution | | | $13,583.28 | $121,730.80 |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($108.11) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($565.92) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($250.38) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($18.07) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($232.50) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($773.45) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($615.33) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($344.81) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($453.05) | 5300-000 | | |

Page Subtotals: $0.00 $13,583.28

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1044

Checking

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($229.40) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($1.11) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($338.68) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($485.46) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($178.56) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($604.10) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($217.25) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($119.04) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($213.90) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($93.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($333.66) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($250.86) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($460.47) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($395.66) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($178.14) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($503.69) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($12.25) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($360.33) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($182.96) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($138.29) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($245.42) | 5300-000 | | |

Page Subtotals:                  $0.00          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 14-12894 | Trustee Name: John C. Smiley |
| Case Name: American Title Services Company | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1044 |
| | Checking |
| Taxpayer ID No: XX-XXX6063 | Blanket Bond (per case limit): $59,566,052.00 |
| For Period Ending: 03/05/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($210.80) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($276.64) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($279.00) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($297.82) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($367.49) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($346.52) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($773.45) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($178.22) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($226.58) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($285.20) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($773.45) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($214.58) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($449.68) | 5300-000 | | | |
| 04/02/19 | 1057 | PAUL A. BRITT, Jr. 6184 S. Fairfax Court Centennial, CO 80121 | Final distribution to claim 57 creditor account # representing a payment of 100.00 % per court order. | 5400-000 | | $220.84 | $121,509.96 |
| 04/02/19 | 1058 | MARTY MARION 1107 Finch St., Unit 205 Loveland, CO 80537 | Final distribution to claim 65 creditor account # representing a payment of 100.00 % per court order. | 5600-000 | | $2,775.00 | $118,734.96 |
| 04/02/19 | 1059 | OSKARS STUCIS 1820 JULIAN STREET, #101 DENVER, CO 80204 | Final distribution to claim 67 creditor account # representing a payment of 100.00 % per court order. | 5600-000 | | $3,500.00 | $115,234.96 |

Page Subtotals: $0.00   $6,495.84

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1044

Checking

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/19 | 1060 | NANCY FERGUSON c/o James M. Croshal Attorney at Law 201 W. 8th St., Ste. 350 Pueblo, CO 81003 | Final distribution to claim 69 creditor account # representing a payment of 100.00 % per court order. | 5600-000 | | $2,775.00 | $112,459.96 |
| 04/02/19 | 1061 | DOUG R. MARION 900 Arbor Ave.#23 Fort Collins, CO 80526 | Final distribution to claim 79 creditor account # representing a payment of 100.00 % per court order. | 5600-000 | | $2,775.00 | $109,684.96 |
| 04/02/19 | 1062 | INTERNAL REVENUE SERVICE - ATSC PO Box 7346 Philadelphia, PA 19101 | Final distribution to claim 21 creditor account # representing a payment of 80.41 % per court order. | 5800-000 | | $76,316.64 | $33,368.32 |
| 04/02/19 | 1063 | COLORADO DEPARTMENT OF REVENUE - ATSC 1375 Sherman St Rm 504 Denver, CO 80261 | Final distribution to claim 23 creditor account # representing a payment of 80.41 % per court order. | 5800-000 | | $11,049.30 | $22,319.02 |
| 04/02/19 | 1064 | U. S. DEPT OF LABOR - ATSC Employee Benefits and Security Admin Attn. Elizabeth Nichols 2300 Main St. Suite 1100 Kansas City, MO 64108 | Final distribution to claim 72 creditor account # representing a payment of 80.41 % per court order. | 5800-000 | | $990.56 | $21,328.46 |
| 04/02/19 | 1065 | FRANCHISE TAX BOARD - ATSC BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | Final distribution to claim 90 creditor account # representing a payment of 80.41 % per court order. | 5800-000 | | $2,690.96 | $18,637.50 |
| 04/02/19 | 1066 | CO DEPT OF LABOR AND EMPLOYMENT Unemployment Insurance ER Services P.O. Box 46545 Denver, CO 80201-6545 | Distribution | | | $4,002.59 | $14,634.91 |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment                          ($235.72) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment                          ($65.39) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment                          ($86.92) | 5800-000 | | | |

Page Subtotals:                    $0.00          $100,600.05

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 14-12894 | | Trustee Name: John C. Smiley | Exhibit 9 |
| Case Name: American Title Services Company | | Bank Name: First National Bank - Vinita | |
| | | Account Number/CD#: XXXXXX1044 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX6063 | | Blanket Bond (per case limit): $59,566,052.00 | |
| For Period Ending: 03/05/2020 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment ($69.05) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment ($235.72) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment ($54.31) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment ($105.60) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment ($112.00) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment ($84.31) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment ($85.03) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment ($90.76) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment ($64.24) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment ($55.76) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment ($42.15) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment ($74.79) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment ($109.82) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment ($153.50) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment ($3.73) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment ($54.29) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment ($120.58) | 5800-000 | | | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-12894

Case Name: American Title Services Company

Trustee Name: John C. Smiley

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1044

Checking

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($76.45) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($140.33) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($101.69) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($28.34) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($66.21) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($36.28) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($65.19) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($184.10) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($103.22) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($147.95) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($54.42) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($0.34) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($138.07) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($69.91) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($105.08) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($187.53) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($70.86) | 5800-000 | | | |

Page Subtotals:                                                    $0.00          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1044

Checking

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($235.72) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($5.51) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($76.30) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($32.95) | 5800-000 | | | |
| | | CO DEPT OF LABOR AND EMPLOYMENT | CO Dept of Labor and Employment | ($172.47) | 5800-000 | | | |
| 04/02/19 | 1067 | INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE | Distribution | | | | $2,554.30 | $12,080.61 |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($84.56) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($40.35) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($145.45) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($53.63) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($42.61) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($33.51) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($145.45) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($65.16) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($69.10) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($52.46) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($52.02) | 5800-000 | | | |

Page Subtotals:                    $0.00          $2,554.30

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 14-12894

Case Name: American Title Services Company

Trustee Name: John C. Smiley

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1044

Checking

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($56.00) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($39.64) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($26.00) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($34.41) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($46.15) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($67.76) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($2.30) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($94.72) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($33.50) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($74.40) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($86.59) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($47.17) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($62.74) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($17.49) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($22.38) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($40.85) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($40.23) | 5800-000 | | |

Page Subtotals: $0.00 $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 14-12894 | Trustee Name: John C. Smiley | **Exhibit 9** |
| Case Name: American Title Services Company | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX1044 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6063 | Blanket Bond (per case limit): $59,566,052.00 | |
| For Period Ending: 03/05/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($113.60) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($91.29) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($63.69) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($33.58) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($0.21) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($43.14) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($85.20) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($64.84) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($115.71) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($145.45) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($43.72) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($3.40) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($47.09) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($106.42) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($20.33) | 5800-000 | | |
| 04/02/19 | 1068 | INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE | Distribution | | | $10,921.65 | $1,158.96 |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($455.03) | 5800-000 | | |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 71)* | Page Subtotals: | $0.00   $10,921.65 |

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:  14-12894

Case Name:  American Title Services Company

Taxpayer ID No:  XX-XXX6063

For Period Ending:  03/05/2020

Trustee Name:  John C. Smiley

Bank Name:  First National Bank - Vinita

Account Number/CD#:  XXXXXX1044

Checking

Blanket Bond (per case limit):  $59,566,052.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($201.32) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($86.93) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($621.89) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($14.53) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($494.76) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($186.94) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($184.45) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($277.25) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($0.89) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($364.28) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($390.34) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($143.57) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($485.73) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($272.32) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($95.71) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($171.99) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($74.78) | 5800-000 | | |

Page Subtotals:                    $0.00              $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1044

Checking

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($174.68) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($370.24) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($268.28) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($318.13) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($201.70) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($9.85) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($143.23) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($289.72) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($404.99) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($111.19) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($197.33) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($169.49) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($147.11) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($224.33) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($239.46) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($295.48) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($222.43) | 5800-000 | | |

Page Subtotals:   $0.00   $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 14-12894

Case Name: American Title Services Company

Trustee Name: John C. Smiley

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1044

Checking

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($143.30) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($278.62) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($182.18) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($621.89) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($172.53) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($229.32) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($361.57) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($621.89) | 5800-000 | | | |
| 04/02/19 | 1069 | FEDERAL UNEMPLOYMENT INSURANCE INTERNAL REVENUE SERVICE | Distribution | | | $1,021.92 | $137.04 |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS | ($8.41) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS | ($44.04) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS | ($19.48) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS | ($1.41) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS | ($60.18) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS | ($18.09) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS | ($26.83) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS | ($47.88) | 5800-000 | | | |

Page Subtotals: $0.00 $1,021.92

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 14-12894 | Trustee Name: John C. Smiley | **Exhibit 9** |
| Case Name: American Title Services Company | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX1044 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6063 | Blanket Bond (per case limit): $59,566,052.00 | |
| For Period Ending: 03/05/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($17.85) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($35.25) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($0.09) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($37.77) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($13.89) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($16.64) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($47.00) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($26.36) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($16.90) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($9.26) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($7.24) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($25.96) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($35.83) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($19.52) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($13.86) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($30.79) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($0.96) | 5800-000 | | | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1044

Checking

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($39.19) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($28.04) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($10.76) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($19.10) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($23.17) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($16.40) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($14.24) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($21.52) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($21.71) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($28.59) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($26.96) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($13.87) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($60.18) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($22.19) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($17.63) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($16.70) | 5800-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INS ($60.18) | 5800-000 | | | |

Page Subtotals:                                           $0.00        $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1044

Checking

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/19 | 1070 | FEDERAL UNEMPLOYMENT INSURANCE INTERNAL REVENUE SERVICE | Final distribution creditor account # representing a payment of 80.40 % per court order. | 5800-000 | | $137.04 | $0.00 |
| 08/02/19 | 1032 | SHARON MALTA 8140 W 90th Avenue Westminster, CO 80121 | (29-1) Employee (29-1) Filed via Reversal VOID AS CHECK RETURNED | 5300-000 | | ($940.80) | $940.80 |
| 08/02/19 | 1050 | WILLIAM T. KRIEG 5931 S CAMARGO WAY LITTLETON, CO 80123 | (75-1) Services Performed/Wages Reversal VOID AS CHECK RETURNED | 5300-000 | | ($1,093.71) | $2,034.51 |
| 08/02/19 | 1017 | JAYNE L. PAULSEN PO BOX 140812 DENVER, CO 80214-0812 | Final distribution to claim 10 creditor account #20140320 representing a payment of 100.00 % per court order. Reversal VOID AS CHECK RETURNED | 5300-000 | | ($2,798.57) | $4,833.08 |
| 08/02/19 | 1042 | BRIDGET TAYLOR 8841 Creekside Way #2125 Highlands Ranch, CO 80129 | (42-1) Unpaid Wages/Salary & Reversal VOID AS CHECK RETURNED | 5300-000 | | ($2,320.64) | $7,153.72 |
| 08/02/19 | 1060 | NANCY FERGUSON c/o James M. Croshal Attorney at Law 201 W. 8th St., Ste. 350 Pueblo, CO 81003 | Final distribution to claim 69 creditor account # representing a payment of 100.00 % per court order. Reversal VOID AS CHECK RETURNED | 5600-000 | | ($2,775.00) | $9,928.72 |
| 08/02/19 | 1061 | DOUG R. MARION 900 Arbor Ave.#23 Fort Collins, CO 80526 | Final distribution to claim 79 creditor account # representing a payment of 100.00 % per court order. Reversal VOID AS CHECK RETURNED | 5600-000 | | ($2,775.00) | $12,703.72 |
| 08/05/19 | 1071 | Clerk, U.S. Bankruptcy Court 721 19th Street Denver, CO 80202 | Remit To Court Reversal VOID INCORRECT AMOUNT | | | ($215,665.42) | $228,369.14 |
| | | DOUG R. MARION | Final distribution to claim 79 creditor account # representing a payment of 100.00 % per court order. $2,775.00 | 5600-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 77)*

Page Subtotals:

$0.00     ($228,232.10)

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1044

Checking

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | NANCY FERGUSON | Final distribution to claim 69 creditor account # representing a payment of 100.00 % per court order. | $2,775.00 | 5600-000 | | | |
| | | WILLIAM T. KRIEG | (75-1) Services Performed/Wages | $1,093.71 | 5300-000 | | | |
| | | BRIDGET TAYLOR | (42-1) Unpaid Wages/Salary & | $2,320.64 | 5300-000 | | | |
| | | SHARON MALTA | (29-1) Employee (29-1) Filed via | $940.80 | 5300-000 | | | |
| | | JAYNE L. PAULSEN | Final distribution to claim 10 creditor account #20140320 representing a payment of 100.00 % per court order. | $2,798.57 | 5300-000 | | | |
| | | RUBINBROWN LLP | PURSUANT TO ORDER OCTOBER 23, 2017 DOCKET NO. 523 | $202,961.70 | 3410-000 | | | |
| 08/05/19 | 1071 | Clerk, U.S. Bankruptcy Court 721 19th Street Denver, CO 80202 | Remit To Court | | | $215,665.42 | $12,703.72 |
| | | DOUG R. MARION | Final distribution to claim 79 creditor account # representing a payment of 100.00 % per court order. | ($2,775.00) | 5600-001 | | | |
| | | NANCY FERGUSON | Final distribution to claim 69 creditor account # representing a payment of 100.00 % per court order. | ($2,775.00) | 5600-001 | | | |
| | | WILLIAM T. KRIEG | (75-1) Services Performed/Wages | ($1,093.71) | 5300-001 | | | |
| | | BRIDGET TAYLOR | (42-1) Unpaid Wages/Salary & | ($2,320.64) | 5300-001 | | | |
| | | SHARON MALTA | (29-1) Employee (29-1) Filed via | ($940.80) | 5300-001 | | | |
| | | JAYNE L. PAULSEN | Final distribution to claim 10 creditor account #20140320 representing a payment of 100.00 % per court order. | ($2,798.57) | 5300-001 | | | |

Page Subtotals:                                        $0.00        $215,665.42

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No:  14-12894 | Trustee Name:  John C. Smiley |
| Case Name:  American Title Services Company | Bank Name:  First National Bank - Vinita |
| | Account Number/CD#:  XXXXXX1044 |
| | Checking |
| Taxpayer ID No: XX-XXX6063 | Blanket Bond (per case limit): $59,566,052.00 |
| For Period Ending: 03/05/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | RUBINBROWN LLP | PURSUANT TO ORDER OCTOBER 23, 2017 DOCKET NO. 523 | ($202,961.70) | 3410-001 | | | |
| 08/05/19 | 1072 | Clerk, U.S. Bankruptcy Court 721 19th Street Denver, CO 80202 | Remit To Court | | | $12,703.72 | $0.00 |
| | | DOUG R. MARION | Final distribution to claim 79 creditor account # representing a payment of 100.00 % per court order. | ($2,775.00) | 5600-001 | | |
| | | NANCY FERGUSON | Final distribution to claim 69 creditor account # representing a payment of 100.00 % per court order. | ($2,775.00) | 5600-001 | | |
| | | WILLIAM T. KRIEG | (75-1) Services Performed/Wages | ($1,093.71) | 5300-001 | | |
| | | BRIDGET TAYLOR | (42-1) Unpaid Wages/Salary & | ($2,320.64) | 5300-001 | | |
| | | SHARON MALTA | (29-1) Employee (29-1) Filed via | ($940.80) | 5300-001 | | |
| | | JAYNE L. PAULSEN | Final distribution to claim 10 creditor account #20140320 representing a payment of 100.00 % per court order. | ($2,798.57) | 5300-001 | | |
| 10/09/19 | 1065 | FRANCHISE TAX BOARD - ATSC BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | Final distribution to claim 90 creditor account # representing a payment of 80.41 % per court order. Reversal CHECK RETURNED | | 5800-000 | ($2,690.96) | $2,690.96 |
| 10/10/19 | 1064 | U. S. DEPT OF LABOR - ATSC Employee Benefits and Security Admin Attn. Elizabeth Nichols 2300 Main St. Suite 1100 Kansas City, MO  64108 | Final distribution to claim 72 creditor account # representing a payment of 80.41 % per court order. Reversal | | 5800-000 | ($990.56) | $3,681.52 |

UST Form 101-7-TDR (10/1/2010) *(Page: 79)*

Page Subtotals:                    $0.00         $9,022.20

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1044

Checking

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/06/19 | 1073 | FRANCHISE TAX BOARD - ATSC BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | REPLACES CHECK NUMBER 1065 CLAIM 90 REPRESENTING A PAYMENT OF 80.41% PER COURT ORDER | 5800-000 | | $2,690.96 | $990.56 |
| 11/12/19 | | Transfer to Acct # xxxxxx0038 | Transfer of Funds | 9999-000 | | $990.56 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $829,367.89 | $829,367.89 |
| Less: Bank Transfers/CD's | $828,887.89 | $990.56 |
| Subtotal | $480.00 | $828,377.33 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $480.00 | $828,377.33 |

| Page Subtotals: | $0.00 | $3,681.52 |
|---|---|---|

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-12894

Case Name: American Title Services Company

Trustee Name: John C. Smiley

Bank Name: Union Bank

Account Number/CD#: XXXXXX5890

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/08/14 | 1 | GUARANTY BANK AND TRUST COMPANY 1331 SEVENTEETH STREETDENVER, CO 80202 | Non Exempt Bank Balances For all non exempt funds as a result of bank balances | 1229-000 | $8,764.54 | | $8,764.54 |
| 04/10/14 | 13 | PUEBLO WEST METROPOLITAN DISTRICT PO BOX 7005PUEBLO WEST, CO 81007 | Accts Receivable | 1121-000 | $14.85 | | $8,779.39 |
| 04/10/14 | 13 | PUEBLO WEST METROPOLITAN DISTRICT PO BOX 7005PUEBLO WEST, CO 81007 | Accts Receivable | 1121-000 | $46.98 | | $8,826.37 |
| 04/10/14 | 13 | PUEBLO WEST METROPOLITAN DISTRICT PO BOX 7005PUEBLO WEST, CO 81007 | Accts Receivable | 1121-000 | $8.72 | | $8,835.09 |
| 04/10/14 | 13 | COVENANT ADMINISTRATORS, INC. 2810 PREMIER PARKWAY, SUITE 400DULUTH, GA 30097-8908 | Accts Receivable | 1121-000 | $62.15 | | $8,897.24 |
| 04/10/14 | 13 | KUTAK ROCK LLP THE OMAHA BUILDING1650 FARNHAM STREETOMAHA, NE 68102-2186 | Accts Receivable | 1121-000 | $287.00 | | $9,184.24 |
| 04/10/14 | | TALLEY, PATRICK J. 1st Bank Certified Check10403 W ColfaxLakewood, CO 80215 | Other REVERSED 04.18.2014 UPON NOTICE OF NSF | 1129-000 | $137,000.00 | | $146,184.24 |
| 04/10/14 | | MONTANA TITLE AND ESCROW, INC. 1925 N 22ND AVENUESUITE 102BOZEMAN, MT 59718 | Accts Receivable REVERSED 04.18.2014 UPON NOTIFICATION OF NSF | 1121-000 | $125.00 | | $146,309.24 |
| 04/10/14 | 13 | ARAPAHOE COUNTY TREASURER PO BOX 571LITTLETON, CO 80160 | Accts Receivable | 1121-000 | $20.43 | | $146,329.67 |
| 04/10/14 | 13 | ARAPAHOE COUNTY TREASURER PO BOX 571LITTLETON, CO 80160 | Accts Receivable | 1121-000 | $1,780.23 | | $148,109.90 |
| 04/10/14 | 13 | CANON SOLUTIONS AMERICA, INC. 300 COMMERCE SQUARE BLVDBURLINGTON, NJ 08016 | Accts Receivable | 1121-000 | $1,924.56 | | $150,034.46 |
| 04/10/14 | 13 | SCHWAN'S HOME SERVICE, INC. 115 WEST COLLEGE DRIVEMARSHALL, MN 56258 | Accts Receivable | 1121-000 | $300.00 | | $150,334.46 |

Page Subtotals: $150,334.46  $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: Union Bank

Account Number/CD#: XXXXXX5890

           Checking Account

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/18/14 | | TRANSAMERICA LIFE INSURANCE CO 4333 EDGEWOOD ROAD NECEDAR RAPIDS, IA 52499 | LIFE INSURANCE POLICY PAYMENT FOR TRANSAMERICA LIFE INSURANCE POLICY 42198489 BENEFICIARY - AMERICAN TITLE SERVICES COMPANY BENEFICIARY - O/W CHERYL AND ESTATE WIRE INITIATED BY MR SMILEY SEE POLICY INVOICE IN BANKING ELECTRONIC FILE WITH WIRE INSTRU | 2990-000 | | $1,510.00 | $148,824.46 |
| 04/18/14 | | Reverses Deposit # 8 | Accts Receivable 04.17.2014 BANK ISSUED A NOTICE THAT CHECK FROM MONTANA TITLE HAD BEEN RETURNED NSF | 1121-000 | ($125.00) | | $148,699.46 |
| 04/18/14 | | Reverses Deposit # 7 | Other 04.17.2014 BANK ISSUED NOTICE OF RETURNED ITEM NSF CASHIER'S CHECK - REMITTER ALEX TALLEY DRAWN ON 1ST BANK | 1129-000 | ($137,000.00) | | $11,699.46 |
| 04/30/14 | | IPFS CORPORATION PO BOX 412086KANSAS CITY, MO 64141-2086 | INSURANCE POLICY PAYMENTS POLICY NUMBER MOK-436180 AMERICAN TITLE SERVICES INC. BENEFICIARY BANK INFO COMMERCE BANK OF KANSAS CITY ACCOUNT NUMBER 19597 IPFS CORPORATION TWO POLICIES ARE INCLUDED WITHIN THIS PAYMENT TORUS AND IPFS WIRED 04.29.2014 | 2420-000 | | $7,861.81 | $3,837.65 |

| | | | Page Subtotals: | | ($137,125.00) | $9,371.81 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 82)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: Union Bank

Account Number/CD#: XXXXXX5890

Checking Account

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/01/14 | 13 | FIRST MORTGAGE CORPORATION 1131 WEST 6TH STREET ONTARIO, CA 91762 | AR CHECK FIRST MORT CORP | 1121-000 | $87.00 | | $3,924.65 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $51.25 | $3,873.40 |
| 06/02/14 | 24 | TRANSAMERICA LIFE INSURANCE CO 4333 EDGEWOOD ROAD NE CEDAR RAPIDS, IA 52499-0001 | PREMIUM REFUND PARTIAL | 1229-000 | $1,510.00 | | $5,383.40 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $5,368.40 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $5,353.40 |
| 07/30/14 | 20 | DICKENSHEET & ASSOCIATES, INC Auction Account 1501 W Wesley Denver, CO 80223-4238 | FF&E LIQUIDATION PROCEEDS LIQUIDATION PROCEEDS FROM SALE OF FURNITURE, FIXTURES AND EQUIPMENT PECOS STREET AND PEAKVIEW TOWERS | 1129-000 | $2,426.00 | | $7,779.40 |
| 07/30/14 | 30001 | DICKENSHEET & ASSOCIATES, INC 1501 W Wesley Denver, CO | PURSUANT TO ORDER 140 DOCKET NO 140 | | | $321.30 | $7,458.10 |
| | | DICKENSHEET & ASSOCIATES | PURSUANT TO ORDER 140  ($121.30) | 3610-000 | | | |
| | | DICKENSHEET & ASSOCIATES | PURSUANT TO ORDER 140  ($200.00) | 3620-000 | | | |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $7,443.10 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $7,428.10 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $7,413.10 |

Page Subtotals:                                    $4,023.00          $447.55

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: Union Bank

Account Number/CD#: XXXXXX5890

Checking Account

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $7,398.10 |
| 12/04/14 | 20 | DICKENSHEET AND ASSOCIATES, INC. 1501 W WESLEY AVE DENVER, CO 80223 | FF&E LIQUIDATION PROCEEDS Payment FF&E Auction Proceeds $13,519.25 CORRECTED BY MKS 12.05.2014 - ORIGINALLY APPLIED TO AN INCORRECT ASSET ENTERED BY SJT | 1129-000 | $13,519.25 | | $20,917.35 |
| 12/04/14 | 30002 | LTD. INTERNATIONAL SURETIES SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND | 2300-000 | | $7.44 | $20,909.91 |
| 12/05/14 | 30003 | DICKENSHEET AND ASSOCIATES, INC. 1501 W WESLEY AVE DENVER, CO 80223 | PURSUANT TO ORDER 06.18.2014 DOCKET NO 140 SALE AND EXPENSES (LIQUIDATION OF PEAKVIEW FF&E) | | | $4,177.04 | $16,732.87 |
| | | DICKENSHEET & ASSOCIATES | ($625.84) | 3610-000 | | | |
| | | DICKENSHEET & ASSOCIATES | ($3,551.20) | 3620-000 | | | |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $16,717.87 |
| 01/09/15 | 25 | Lindquist & Venum LLP Trust Account 4200 IDS CENTER 80 S EIGHTH ST MINNEAPOLIS MN 55402 | FINANCIAL ACCOUNTS PAYMENT - FINANCIAL ACCOUNTS $197,610.51 | 1229-000 | $197,610.51 | | $214,328.38 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $24.28 | $214,304.10 |
| 02/19/15 | 13 | American Title Services Company 1350 17th Street, Suite 206 Denver, CO 80202 | INSTALL FOR A/R PAYMENT OF $9890.00 FOR INSTALL A/R | 1121-000 | $9,890.00 | | $224,194.10 |

Page Subtotals: $221,019.76  $4,238.76

UST Form 101-7-TDR (10/1/2010) (Page: 84)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: Union Bank

Account Number/CD#: XXXXXX5890

Checking Account

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $214.33 | $223,979.77 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $291.92 | $223,687.85 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $332.80 | $223,355.05 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $321.68 | $223,033.37 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $331.88 | $222,701.49 |
| 07/13/15 | 30004 | LINDQUIST & VENNUM LLP 80 SOUTH 8TH STREET SUITE 4200 MINNEAPOLIS, MN 55402 | PURSUANT TO ORDER 06.30.2015 DOCKET NO. 318 PARTIAL PAYMENT FOR FIRST INTERIM FEE APP $150,000.00 FEES $10,104.79 EXPENSES | | | $160,104.79 | $62,596.70 |
| | | LINDQUIST & VENNUM LLP | ($150,000.00) | 3110-000 | | | |
| | | LINDQUIST & VENNUM LLP | ($10,104.79) | 3120-000 | | | |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $320.70 | $62,276.00 |
| 07/27/15 | 30005 | DENNIS & COMPANY, PC 8400 E CRESCENT PARKWAY SUITE 6000 GREENWOOD VILLAGE, CO 80202 | PURSUANT TO ORDER JULY 23, 2015 DOCKET NO. 327 PAYMENT OF FIRST INTERIM FEE APPLICATION TOTAL FEES  -$13,686.00 TOTAL EXP  -$339.45 | | | $14,025.45 | $48,250.55 |
| | | DENNIS & COMPANY, PC | ($13,686.00) | 3410-000 | | | |
| | | DENNIS & COMPANY, PC | ($339.45) | 3420-000 | | | |

Page Subtotals:                                    $0.00        $175,943.55

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-12894
Case Name: American Title Services Company

Trustee Name: John C. Smiley
Bank Name: Union Bank
Account Number/CD#: XXXXXX5890
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX6063
For Period Ending: 03/05/2020

Blanket Bond (per case limit): $59,566,052.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/12/15 | 20 | DICKENSHEET AND ASSOCIATES, INC. 1501 W WESLEY AVE DENVER, CO 80223 | LIQUIDATION OF OFFICE EQUIPMENT BY DICKENSHEET AND ASSOCIATES, INC. | 1129-000 | $1,406.75 | | $49,657.30 |
| 08/12/15 | 30006 | DICKENSHEET AND ASSOCIATES, INC. 1501 W WESLEY AVE DENVER, CO 80223 | PURSUANT TO ORDER 06.18.2014 DOCKET NO 140 LIQUIDATION OF OFFICE EQUIPMENT FEES        $210.00 EXPENSES - $ 70.34 | | | $280.34 | $49,376.96 |
| | | DICKENSHEET & ASSOCIATES | ($210.00) | 3610-000 | | | |
| | | DICKENSHEET & ASSOCIATES | ($70.34) | 3620-000 | | | |
| 08/18/15 | 30 | UNITED STATES TREASURY BUREAU OF FISCAL SERVICE PO BOX 51320 PHILADELPHIA, PA 19115-6320 | PAYMENT IN FULL FOR ADV. 15-01180 HUD INCENTIVES PAYMENT IN FULL FOR ADV. 15-01180 HUD INCENTIVES ACCRUED | 1241-000 | $127,712.15 | | $177,089.11 |
| 08/18/15 | 30007 | UNITED STATES DEPT OF HOUSING AND URBAN DEVELOPMENT | PURSUANT TO ORDER JULY 28, 2015 DOCKET NO. 330 ORDER GRANTING MOTION TO APPROVE STIPULATION FOR TURNOVER (UNITED STATES DEPT. OF HOUSING AND URBAN DEVELOPMENT) | 2990-800 | | $750.75 | $176,338.36 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $192.75 | $176,145.61 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $155.61 | $175,990.00 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $253.31 | $175,736.69 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $261.50 | $175,475.19 |

Page Subtotals:                $129,118.90      $1,894.26

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: Union Bank

Account Number/CD#: XXXXXX5890

Checking Account

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/15 | 30008 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | BLANKET BOND PREMIUM #016027974 12.01.2015 THRU 12.01.2016 | 2300-000 | | $90.14 | $175,385.05 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $252.70 | $175,132.35 |
| 01/11/16 | 8 | PREMIER CLAIMS MANAGEMENT, INC. 20208 NORTH TUSTIN AVENUE SANTA ANA, CA92705 | INSURANCE POLICY PROCEEDS LLOYDS OF LONDON UNDERWRITERS FOR THEIR CONTRIBUTION TO GLOBAL SETTLEMENT OF ALL PARTIES IN CLAIM NO 04-003829 | 1129-000 | $175,000.00 | | $350,132.35 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $260.66 | $349,871.69 |
| 01/25/16 | 30009 | LINDQUIST & VENNUM LLP 80 SOUTH 8TH STREET SUITE 4200 MINNEAPOLIS, MN 55402 | PURSUANT TO ORDER DATED JUNE 30, 2015 DOCKET NO. 318 FINAL INSTALLMENT FOR FIRST INTERIM FEE APPLICATION  ALL FEES - $157,448.50 | 3110-000 | | $157,448.50 | $192,423.19 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $374.15 | $192,049.04 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $266.73 | $191,782.31 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $284.57 | $191,497.74 |

Page Subtotals: $175,000.00 $158,977.45

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:  14-12894

Case Name:  American Title Services Company

Taxpayer ID No:  XX-XXX6063

For Period Ending:  03/05/2020

Trustee Name:  John C. Smiley

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX5890

Checking Account

Blanket Bond (per case limit):  $59,566,052.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/03/16 | 5 | UNITED STATES TREASURY (ATS LIFE POLICY) | PAYMENT FOR LIFE INSURANCE POLICY ASSET NO 5 INSURANCE POLICY PROCEEDS IN FULL ASSET NO 5 | 1149-000 | $525,000.00 | | $716,497.74 |
| 05/19/16 | 30010 | LINDQUIST & VENNUM LLP 80 SOUTH 8TH STREET SUITE 4200 MINNEAPOLIS, MN  55402 | PAYMENT OF SECOND INTERIM FEE APPLICATION PURSUANT TO ORDER MAY 18, 2016 DOCKET NO. 383 FEES - $157,001.50 EXP -  $10,624.08 | | | $167,625.58 | $548,872.16 |
| | | LINDQUIST & VENNUM LLP | ($10,624.08) | 3120-000 | | | |
| | | LINDQUIST & VENNUM LLP | ($157,001.50) | 3110-000 | | | |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $275.02 | $548,597.14 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $882.43 | $547,714.71 |
| 07/19/16 | 36 | VALLEY COUNTRY CLUB 14601 COUNTRY CLUB DRIVE AURORA, CO 80016 | PREFERENCE PAYMENT | 1241-000 | $16,100.00 | | $563,814.71 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $786.75 | $563,027.96 |
| 08/23/16 | 42 | MARCUS WILLIAMS YOUNG & ZIMMERMAN, LLC 1700 LINCOLN STREET, SUITE 4550 DENVER, CO  80203-4540 | RETURN OF RETAINER FEES PURSUANT TO ORDER AUGUST 10, 2016 DOCKET NO. 404 | 1290-000 | $4,813.47 | | $567,841.43 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $820.82 | $567,020.61 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $836.11 | $566,184.50 |

| | | Page Subtotals: | | | $545,913.47 | $171,226.71 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: Union Bank

Account Number/CD#: XXXXXX5890

Checking Account

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/16 | 35 | MIDFIRST BANK CASHIER'S CHECK (AMERICAN TITLE SERVICES FOR M PO BOX 76149 OKLAHOMA CITY, OK73147 | PAYMENT FOR MALO FAMILY PARTNERSHIP FRAUDULENT CONVEYANCE PAYMENT IN FULL PER SETTLEMENT AGREEMENT (DOCKET NO 404 AND ORDER AUTHORIZING SETTLEMENT AGREEMENT DOCKET NO 416) IN RE MALO FAMILY PARTNERSHIP FRAUDULENT CONVEYANCE | 1141-000 | $10,000.00 | | $576,184.50 |
| 09/29/16 | 39 | BANK OF AMERICA (DEBTOR ATS) 3400 PAWTUCKET AVE RI1-530-01-16 EAST PROVIDENCE, RI 02915 | PAYMENT IN FUL FOR AVOIDANCE ACTION ASSET NO 39 PAYMENT IN FULL FOR AVOIDANCE ACTION BANK OF AMERICA ASSET NO39 | 1141-000 | $65,000.00 | | $641,184.50 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $817.69 | $640,366.81 |
| 11/02/16 | 30011 | RUBINBROWN LLP 1900 16TH STREET, SUITE 300 DENVER, CO 80202 | PURSUANT TO ORDER AUGUST 12, 2016 DOCKET NO. 408 TOTAL FEES ALLOWED $149,456.00 | 3410-000 | | $149,456.00 | $490,910.81 |
| 11/07/16 | 31 | TOYOTA MOTOR CREDIT CORPORATION 3200 WEST RAY ROAD CHANDLER, AZ 85226 | PAYMENT IN FULL ADV CASE NO 16-1081 TOYOTA ASSET NO 31 PAYMENT IN FULL FOR ADVERSARY CASE NO 16-1081 TOYOTA ASSET NO31 | 1141-000 | $23,482.33 | | $514,393.14 |
| 11/17/16 | 30012 | CLERK OF THE COURT 721 19TH STREET DENVER, CO 80202 | ADVERSARY FILING FEES PURSUANT TO NOTICE 11.16.2016 DOCKET NO. 426 ADVERSARY CASE FILING FEES FOR 16-1081 - $350 16-1082 - $350 16-1084 - $350 16-1085 - $350 | 2700-000 | | $1,400.00 | $512,993.14 |

Page Subtotals: $98,482.33  $151,673.69

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  14-12894

Case Name:  American Title Services Company

Taxpayer ID No:  XX-XXX6063

For Period Ending:  03/05/2020

Trustee Name:  John C. Smiley

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX5890

Checking Account

Blanket Bond (per case limit):  $59,566,052.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/16 | 30013 | CLERK OF THE COURT 721 19TH STREET DENVER, CO 80202 | ADVERSARY FILING FEES PURSUANT TO NOTICE 11.16.2016 DOCKET NO. 427 ADV CASES 16-1086 - $350 16-1087 - $350 16-1088 - $350 16-1089 - $350 | 2700-000 | | $1,400.00 | $511,593.14 |
| 11/17/16 | 30014 | CLERK OF THE COURT 721 19TH STREET DENVER, CO 80202 | ADVERSARY FILING FEES PURSUANT TO NOTICE 11.16.2016 DOCKET NO. 428 ADVERSARY CASE NOS 16-1090 - $350 16-1091 - $350 16-1094 - $350 | 2700-000 | | $1,050.00 | $510,543.14 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $950.11 | $509,593.03 |
| 12/07/16 | 30015 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | BOND #016027974 12.2.16 THRU 12.1.17 | 2300-000 | | $231.51 | $509,361.52 |
| 12/08/16 | 32 | TOYOTA MOTOR CREDIT CORPORATION 3200 WEST RAY ROAD CHANDLER, AZ 85226 | PAYMENT OF SETTLEMENT FUNDS FOR ADV CASE NO 16-1082 PAYMENT IN FULL FOR SETTLEMENT IN RE ADV CASE NO 16-1082 HELD DEPOSIT PENDING ENTRY OF ORDER AUTHORIZING THE SETTLEMENT AGREEMENT (ORDER EXPECTED EARLY DECEMBER 2016) MOTION TO APPROVE SETTLEMENT AGREEMENT FILED BY L&V ON NOVEMBER 7, 2016 BY MR. BIRNBERG ORDER ENTERED DECEMBER 7, 2016 DOCKET NO. 436 | 1141-000 | $17,763.82 | | $527,125.34 |

Page Subtotals:      $17,763.82      $3,631.62

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: Union Bank

Account Number/CD#: XXXXXX5890

Checking Account

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/16 | 34 | COLORADO ROCKIES BASEBALL CLUB | SETTLEMENT FUNDS FOR ADV CASE NO 16-01085 COLORADO ROCKIES BASEBALL CLUB SETTLEMENT FUNDS IN RE ADV CASE NO 16-01085 COLORADO ROCKIES BASEBALL CLUB ASSET NO 34 | 1141-000 | $3,500.00 | | $530,625.34 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $792.57 | $529,832.77 |
| 01/12/17 | 41 | WELLS FARGO BANK, NA | FULL PAYMENT FOR SETTLEMENT AGREEMENT RE ADV 16-01094 ORDER 12.28.16 #444 | 1141-000 | $75,000.00 | | $604,832.77 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $775.14 | $604,057.63 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $855.55 | $603,202.08 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $810.84 | $602,391.24 |
| 04/04/17 | 30016 | JARED C WALTERS PO BOX 804 EAGLE, CO 81631 | ATTORNEYS FEES AND EXPENSES PURSUANT TO ORDER MARCH 21, 2017 DOCKET NO. 456 FEES INCURRED - $7025.00 EXPENSES      - $801.91 | | | $7,826.91 | $594,564.33 |
| | | JARED C WALTERS | ($7,025.00) | 3210-000 | | | |
| | | JARED C WALTERS | ($801.91) | 3220-000 | | | |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $896.35 | $593,667.98 |

Page Subtotals: $78,500.00 $11,957.36

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-12894

Case Name: American Title Services Company

Trustee Name: John C. Smiley

Bank Name: Union Bank

Account Number/CD#: XXXXXX5890

Checking Account

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/23/17 | 30017 | LINDQUIST & VENNUM LLP 80 SOUTH 8TH STREET SUITE 4200 MINNEAPOLIS, MN 55402 | PURSUANT TO ORDER DATED MAY 23, 2017 DOCKET NO 465 FEES - $77,176.40 EXPENSES - $10,927.95 | | | $88,104.35 | $505,563.63 |
| | | LINDQUIST & VENNUM LLP | ($10,927.95) | 3120-000 | | | |
| | | LINDQUIST & VENNUM LLP | ($77,176.40) | 3110-000 | | | |
| 05/25/17 | 37 | JP MORGAN CHASE & CO CASHIER'S CHECK (DEBTOR AMERICAN TITLE) 1111POLARIS PARKWAY, FLOOR1N COLUMBUS, OHIO 43240 | PAYMENT IN FULL FOR ADV NO. 16-1088 JP MORGAN CHASE ASSET NO 37 PAYMENT RECEIVED IN FULL | 1141-000 | $330,000.00 | | $835,563.63 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $860.94 | $834,702.69 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $943.22 | $833,759.47 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,200.37 | $832,559.10 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,238.81 | $831,320.29 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,237.02 | $830,083.27 |

Page Subtotals: $330,000.00 $93,584.71

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: Union Bank

Account Number/CD#: XXXXXX5890

Checking Account

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/17 | 30018 | RUBINBROWN LLP 1900 16TH STREET, SUITE 300 DENVER, CO  80202 | PURSUANT TO ORDERS DATED 8.12.17 AND 10.23.2017 DOCKET NOS. 408 AND 523 Reversal FIRST INTERIM FEE APP PAID NOVEMBER 2, 2016 CHECK NO. 30011 IN THE AMOUNT OF $149,456.00 TO RUBINBROWN - THIS CHECK WAS CUT FOR TOO MUCH MONEY SHOULD HAVE BEEN $202,961.70 TOTAL VOID CHECK AND REISSUE FOR $202,961.70 | 3410-000 | | ($352,417.70) | $1,182,500.97 |
| 10/24/17 | 30018 | RUBINBROWN LLP 1900 16TH STREET, SUITE 300 DENVER, CO  80202 | PURSUANT TO ORDERS DATED 8.12.17 AND 10.23.2017 DOCKET NOS. 408 AND 523 ALL FEES PAID PURSUANT TO ORDER 523 AND 408 DOCKET NO. 408 - FEES -$149,526.00 DOCKET NO. 523- FEES - $202,961.70 | 3410-003 | | $352,417.70 | $830,083.27 |
| 10/24/17 | 30019 | RUBINBROWN LLP 1900 16TH STREET, SUITE 300 DENVER, CO  80202 | PURSUANT TO ORDER DATED OCTOBER 23, 2017 DOCKET NO. 523 SECOND AND FINAL FEE APP NO EXPENSES FEES - $202,961.70 | 3410-003 | | $202,691.70 | $627,391.57 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,195.38 | $626,196.19 |
| 11/01/17 | | Transfer to Acct # xxxxxx1044 | Transfer of Funds | 9999-000 | | $626,196.19 | $0.00 |
| 11/10/17 | 30019 | RUBINBROWN LLP 1900 16TH STREET, SUITE 300 DENVER, CO  80202 | PURSUANT TO ORDER DATED OCTOBER 23, 2017 DOCKET NO. 523 Reversal Check returned because it was the incorrect amount. | 3410-000 | | ($202,691.70) | $202,691.70 |

Page Subtotals:                    $0.00        $627,391.57

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-12894                                    Trustee Name: John C. Smiley                    Exhibit 9
Case Name: American Title Services Company           Bank Name: Union Bank
                                                     Account Number/CD#: XXXXXX5890
                                                     Checking Account
Taxpayer ID No: XX-XXX6063                            Blanket Bond (per case limit): $59,566,052.00
For Period Ending: 03/05/2020                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/13/17 | | Transfer to Acct # xxxxxx1044 | Transfer of Funds | 9999-000 | | $202,691.70 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,613,030.74 | $1,613,030.74 |
| Less: Bank Transfers/CD's | $0.00 | $828,887.89 |
| Subtotal | $1,613,030.74 | $784,142.85 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,613,030.74 | $784,142.85 |

Page Subtotals:                          $0.00        $202,691.70

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-12894

Case Name: American Title Services Company

Taxpayer ID No: XX-XXX6063

For Period Ending: 03/05/2020

Trustee Name: John C. Smiley

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0038

Checking

Blanket Bond (per case limit): $59,566,052.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/12/19 | | Transfer from Acct # xxxxxx1044 | Transfer of Funds | 9999-000 | $990.56 | | $990.56 |
| 02/26/20 | 2001 | CLERK OF THE BANKRUPTCY COURT 721 19TH STREET DENVER, CO  80202 | UNDELIVERABLE FUNDS US Dept of Labor - ATS Employee Benefits and Security Admin 2300 Main St. Suite 1100 Kansas City, MO  64108 | 5800-000 | | $990.56 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $990.56 | $990.56 |
| Less: Bank Transfers/CD's | $990.56 | $0.00 |
| Subtotal | $0.00 | $990.56 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $990.56 |

UST Form 101-7-TDR (10/1/2010) *(Page: 95)*

Page Subtotals:                                    $990.56          $990.56

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0038 - Checking | $0.00 | $990.56 | $0.00 |
| XXXXXX1044 - Checking | $480.00 | $828,377.33 | $0.00 |
| XXXXXX5890 - Checking Account | $1,613,030.74 | $784,142.85 | $0.00 |
| | $1,613,510.74 | $1,613,510.74 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $1,613,510.74 | |
| Total Gross Receipts: | $1,613,510.74 | |